**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**
www.flmb.uscourts.gov

| | |
|---|---|
| In re | Chapter 11 |
| PARUSA INVESTMENT CORPORATION | Case No. 8:21-bk-03854-MGW |
| | *Jointly Administered* |
| FICO FINANCIAL CORPORATION | Case No. 8:21-bk-03853-MGW |
| Debtors. | |

_____/

**FIRST INTERIM FEE APPLICATION OF**
**UNDERWOOD MURRAY, P.A., AS COUNSEL TO THE DEBTORS**
**FOR THE PERIODS JULY 23, 2021 TO NOVEMBER 15, 2021**

Name of Applicant:                     Underwood Murray PA

Services Provided to:                  Debtors

Date of Retention:                     as of July 23, 2021

Period for this Application:           July 23, 2021 – November 15, 2021

Amount of Compensation Sought:         $122,100.00

Amount of Expense Reimbursement:       $1,042.01

Total:                                 **$123,142.01**

Amount of Original Retainer: $125,0000        Current Balance:  $77,409.75 (see FN 1)

Blended Hourly Rate this Application:  ____ $408.63 ____    Cumulative:  ____ 298.8 hours ____

This is an: __X__ interim _____ final application.  Disclose the following for each prior application:

| File d | Period | Fees | Hrs. | Rate | Exps. | Fee s | Exps. | Fees | Exps. | Holdback |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Requested | | Approved | | Paid | | |
| | 7/23/21 – 11/15/2021 | $122,10 0 | 298.8 | $408.63 | $1,042.01 | $ | $0 | $0 | $0 | N/A |
| **Total: $123,142.01** | | | | | | | | | | |

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**
www.flmb.uscourts.gov

In re                                                    Chapter 11

PARUSA INVESTMENT CORPORATION          Case No. 8:21-bk-03854-MGW

                                                        *Jointly Administered*

FICO FINANCIAL CORPORATION               Case No. 8:21-bk-03853-MGW

    Debtors.

_____/

**SUMMARY OF FIRST INTERIM FEE APPLICATION OF**
**UNDERWOOD MURRAY, P.A. AS COUNSEL TO THE DEBTORS**
**FOR THE PERIODS JULY 23, 2021, TO NOVEMBER 15, 2021**

1. Name of Applicant: **Underwood Murray PA**
2. Role of Applicant: **Bankruptcy counsel for the Debtors**
3. Name of certifying professional: **Megan W. Murray, Esq.**
4. Date case filed: **July 23, 2021**
5. Date of application for employment: **July 23, 2021** (Doc. No. 4)
6. Date of order approving employment: **August 19, 2021** (Doc. No. 37)
7. If debtor's counsel, date of Disclosure of Compensation form: **N/A**
8. Date of this application: **November , 2021**
9. Dates of services covered: **July 23, 2021 – November 15, 2021**
10. If case is chapter 7, amount trustee has on hand: ………………………………………$ N/A

**Fees:**

11. Total fee requested for this period (from Exhibit 1)……………………………………$122,100.00
12. Hourly rate for this period (from Exhibit 1)……………………………………………$    408.63
13. Balance remaining in fee retainer account, not yet awarded ……………………………..$ 77,409.75[1]
14. Fees paid or advanced for this period, by other sources………………………………...$          0
15. **Net amount of fee requested for this period**……………………………………………$122,100.00

**Expenses:**

16. Total expense reimbursement requested for this period………………………………….....$  1,042.01
17. Balance remaining in expense retainer account, not yet received…………………………$ N/A
18. Expenses paid or advanced for this period, by other sources………………………………  $          0
19. **Net amount of expense reimbursements requested for this period** …………………...$  1,042.01

---

[1] This pre-petition retainer ($77,409.75) was applied on November 30, 2021 to outstanding amounts owed pursuant to L.R. 2016-1.

20. Gross award requested for this period (#11 + #16)…………………………………………...$123,142.01

21. **Net award requested for this period** (#15 + #19)……………………………………. $123,142.01

**If Final Fee Application, amounts of net awards requested in interim applications but**
   **not previously awarded (total from History of Fees and Expenses, following pages):**…. $ N/A

23. **Final fee and expense award requested (#15 + #19) ……………………………**$123,142.01

NOTE: This fee application covers the period from the Petition Date (July 23, 2021) through November 15, 2021.  Applicant reserves the right to file one or more subsequent fee applications for fees and costs after November 15, 2021.

History of Fees and Expenses

1.  Dates, sources, and amounts of retainers received:

    Date: 6-11-21            Source: RCC Vision      Amount: $125,000      For fees or costs? Y
        $45,773.23 was applied to UM's prepetition invoice prior to filing in Parusa
        $1,817 was applied to UM's prepetition invoice prior to filing in FICO
    **Balance: $77,409.75**

2.  Dates, sources, and amounts of third-party payments received:

    None.

3.  Prior fee and expense awards:

    None.

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**
www.flmb.uscourts.gov

| | |
|---|---|
| In re | Chapter 11 |
| PARUSA INVESTMENT CORPORATION | Case No. 8:21-bk-03854-MGW |
| | *Jointly Administered* |
| FICO FINANCIAL CORPORATION | Case No. 8:21-bk-03853-MGW |
| Debtors. | |

_____/

### FIRST INTERIM FEE APPLICATION OF UNDERWOOD MURRAY PA AS COUNSEL TO THE DEBTORS FOR THE PERIODS JULY 23, 2021, TO NOVEMBER 15, 2021

Scott A. Underwood and Underwood Murray PA ("**UM**") (collectively "**Applicant**"), having been approved by this Court as general bankrutpcy counsel for the Debtors, hereby applies for a first interim allowance and payment of compensation for professional services rendered and reimbursement of the necessary expenses ("**Application**") pursuant to 11 U.S.C. §§ 330 and 331, Federal Rule of Bankruptcy Procedure 2016, and the requirements set forth in the Guidelines incorporated in Local Rule 2016-1.

The exhibits attached to this Application, pursuant to the Guidelines, are:

Exhibit 1 –   Summaries of Requested Reimbursements.

Exhibit 2 –   Applicant's complete time records, in chronological order, by activity code, category, for the time period covered by this Application.  The requested fees are itemized to the tenth of an hour.  Each activity code detailed time entry contains a summary by timekeeper for hours expended per activity code.

Applicant believes that the requested fees in the amount of $122,100 for 298.8 hours worked is reasonable considering the twelve factors enumerated in *Johnson v. Georgia Highway Express,*

*Inc.,* 488 F.2d 714 (5th Cir. 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America,* 554 F.2d 1291 (5th Cir. 1977).

## I.   RETENTION OF APPLICANT, DISCLOSURE OF COMPENSATION AND REQUESTED AWARD

On August 19, 2021, the Court authorized Applicant's retention (Doc. No. 37). Applicant's compensation is conditioned on approval by this Court.  Accordingly, Applicant submits this Application for an award of professional fees and expenses incurred by Applicant during the period from July 23, 2021 through November 15, 2021 ("**Application Period**").  This Application is the first application filed in this case by Applicant.  Applicant seeks hereunder a total award of $122,100 in fees for services rendered and $1,042.01 for reimbursement of expenses incurred during the Application Period covered by this Application.

## II.   BACKGROUND

1.     On July 23, 2021, (the "**Petition Date**"), Applicant filed a petition for each of the above-captioned Debtors (the "**Debtors**") under chapter 11 of the Bankruptcy Code with the United States Bankruptcy Court for the Middle District of Florida, Tampa Division.

2.     The Debtors are jointly administered (Doc. No. 20) operating their business and managing their affairs as debtors in possession pursuant to 11 U.S.C. §§ 1107(a) and 1108.

3.     Parusa Investment Corp. ("**Parusa**") is the owner of a parcel of land located at 801 S. State Highway 161, Grand Prairie, Texas 75051, and an adjacent 2.0537-acre vacant parcel of land ("**Grand Prairie Property**").

4.     FICO Financial Corp. ("**FICO**") owns real property located in the following locations:

     a.   5850 W. Cypress Street, Tampa, Florida 33607 ("**Tampa Property**");

     b.   3300 Highlands Parkway, Smyrna, Georgia 30082 ("**Smyrna Property**"); and

    c.   2015-2039 State Highway 60 East, Lake Wales, Florida, 33853 ("**Lake Wales**

        **Property**").

For the purposes of this Motion, the Grand Prairie Property, the Tampa Property, the Lake Wales

Property and the Smyrna Property are collectively referred to as the "**Properties**."

    5.    The Debtors' Properties generate revenue primarily through rental agreements with

various tenants including long-term governmental tenants, procured through certain property

managers at each of the Properties.

    6.    Prior to UM's involvement, Wright, Ponsoldt & Lozeau, Trial Attorneys ("**WPL**")

represented Parusa and its owner Roland Rothpletz ("**R. Rothpletz**") since 2010, in highly

contested and extensive state court litigation (the "**State Court Case**" or "**Litigation**") with Xavier

Bestenheider ("**Bestenheider**") and Sixta Financial, LLC ("**Sixta**" and collectively with

Bestenheider the "**Plaintiffs**").  The Litigation initially stemmed from an alleged transaction

between Parusa and Jacky Bestenheider for the purchase of Sixta and its assets. At the end of the

trial, the jury found that Parusa was liable to Bestenheider in the amount of $5,565,786.80 for

money lent and found R. Rothpletz was liable to Bestenheider in the amount of $500,000.00 for

constructive fraud.[2]

    7.    After the entry of the verdict, on June 18, 2021, WPL filed several post-trial

motions on behalf of Parusa, including a Motion for Remittitur; Motion for a New Trial; and a

Motion for Judgment in Accordance with Motion for Directed Verdict, or Alternatively Motion

for Judgment Notwithstanding the Verdict.  On June 22, 2021, the Plaintiffs filed their Motion for

Entry of Final Judgment and Prejudgment Interest (collectively with the Motion for Remittitur,

---

[2] Because the State Court determined that there was a merger between Parusa, Sixta, and related named entities Pinewood Investment Corporation and Positively Gourmet, Inc., no ruling was entered as to Sixta.  Parusa and Rothpletz believe the State Court's "merger" ruling was in error.

Motion for a New Trial, and Motion for Judgment in Accordance with Motion for Directed Verdict, or Alternatively Motion for Judgment Notwithstanding the Verdict the "**Post-Trial Motions**") seeking entry of a final judgment consistent with the jury verdict entered on June 3, 2021, together with pre-judgment interest, and $500,000 on account of the constructive fraud claim, plus prejudgment interest.

8.     The Debtors retained Applicant as general bankrutpcy pursuant to § 327(e) of the Bankruptcy Code, to assist in liquidating the damages asserted by Bestenheider a result of the breach of contract and state court issues, and to file these chapter 11 cases to orderly maximize the value of the Properties in light of the jury trial award in the State Court Case.

9.     Given the substantial contested issues, Applicant worked with and assisted the Debtors in employing additional professionals (Link & Rockenbach PA and Wright, Ponsoldt & Lozeau) to facilitate a resolution of the State Court Case and prepare to file appeals, and analyze associated claims filed in the bankruptcy cases (see Doc. Nos. 5, 6, 47, 48).

10.     Post-petition, Applicant hired Keen-Summit Capital Partners, LLC ("**Keen**") to assist in formulating a sale strategy to sell the Properties in an orderly fashion through a forthcoming plan (see Doc. Nos. 7, 49). The Debtors also hired Ted Tamargo at Buchanan, Ingersoll & Rooney PC and Kitchens Kelley Gaynes PC to facilitate the real estate documents associated with the sale (See Doc. Nos. 58, 59, 82, 87).

11.     On September 17, 2021, the Debtors worked with Keen special counsel to file a Motion for an order approving Bid Procedures (Doc. No. 65) and assisted in drafting and advising on real estate purchase agreements for each Property.  The Court approved the Bid Procedures (Doc. No. 99) permitting the Debtors to continue to sell the Properties through an orderly sale

process, with appropriate deadlines culminating in an auction to be held on December 2, 2021 and a sale hearing on December 6, 2021.[3]

12.     Applicant also assisted the Debtors with general bankruptcy activities including preparing and filing monthly operating reports, analyzing claims, analyzing ordinary course transactions, and assisting the Debtors' special counsel in drafting and filing a stay relief motion to permit the State Court Case to proceed to judgment and appeal, notwithstanding the automatic stay.

13.     Also post-petition, Bestenheider, individually and as assignee of Jacky Bestenheider and Francoise Renggli, asserted membership interests in FICO of 500 shares (roughly six percent (6%) of the shares of FICO, asserted through an equity proof of interest) (Doc. No. 76).  In addition, Bestenheider, individually and as an assignee, filed unsecured claims in both FICO and Parusa cases in unknown amounts for alleged past due dividends/distributions and damages (see FICO Claim No. 2, and Parusa Claim Nos. 6, 7).[4]  Applicant has helped the Debtors analyze the foregoing alleged claims and interests as they related to mediation and the Debtors' plan of reorganization.

14.     Applicant also counseled the Debtors and responded to significant discovery requests propounded by Bestenheider.

15.     On November 8, 2021, the Debtors filed a joint plan (Doc. No. 108) (the "**Plan**") and Disclosure Statement (Doc. No. 107), which proposes to pay or reserve for all claims in full, including the Bestenheider claims above.  The Debtors and their professionals continue to work towards confirmation by continuing to negotiate a resolution of the Bestenheider claims and pursuing a strategy to sell the Properties to maximize their value to pay all claims in full.

---

[3] But not the Lake Wales Property (see Doc. No. 65).
[4] Bestenheider also filed Claim No. 8 in the Parusa case for attorneys' fees in the State Court Case.

16.     Shortly after the Plan was filed, the Debtors and Bestenheider mediated the above disputes in an attempt to resolve the various claims between them.  While mediation was not immediately successful, Applicant and Bestenheider have since come to a resolution on Bestenheider's claims and arguments in the State Court Case.  The parties are working on settlement documentation.

## III.    DESCRIPTION AND SUMMARY OF SERVICES PERFORMED

Consistent with its engagement agreement, Applicant's services during this period included counseling the Debtors on bankruptcy matters and litigation strategy, drafting legal documents, preparing for and attending the Initial Debtor Interview and the 341 examination, facilitating a sale process throughout the case with Keen Summit, spearheading the draft sale documents, hiring special counsel to deal with the sale and State Court Case and real estate matters, attending hearings, attending mediation with Bestenheider, and communicating with the Debtors and other counsel in this case.

Applicant also spent time analyzing potential claims against the Debtors by Bestenheider and the likelihood of success on appeal, prepared for and participated in numerous conference calls with the Debtors and special counsel in connection with formulation of a plan and mediating claims against the Debtors by Bestenheider. Applicant's specific services are detailed in the firm's billing records attached as Exhibit 2.

This fee application covers the period from the Petition Date (July 23, 2021) through November 15, 2021.  Applicant reserves the right to file one or more subsequent fee applications for fees and costs after November 15, 2021.

## IV.    INDEXING OF TASKS BY ACTIVITY CODES

As set forth in the various exhibits attached to this Application, Applicant has organized

its time records by activity codes in accordance with the Guidelines.  Accordingly, each of the

Applicant's time entries have been indexed into one of the categories listed below.

**B110 Case Administration.**
Coordination and compliance matters, including preparation of statement of financial affairs;
schedules; list of contracts; United States Trustee interim statements and operating reports;
contacts with the United States Trustee; general creditor inquiries. **($13,249 / 36.10 hrs.)**

**B130 Asset Disposition.**
Sales, abandonment and transaction work related to asset disposition. **($29,708.50 / 65.80 hrs.)**

**B140 Relief from Stay/Adequate Protection Proceedings.**
Matters relating to termination or continuation of automatic stay under 362 and motions for
adequate protection. **($3,579 / 7.90 hrs.)**

**B150 Meetings of and Communications with Creditors.**
Preparing for and attending the conference of creditors, the 341(a) meeting and other creditors'
committee meetings. **$990 / 2.2 hrs.)**

**B160 Fee/Employment Applications.**
Preparations of employment and fee applications for self or others; motions to establish interim
procedures. **($9,123.50 / 27.40 hrs.)**

**B185 Assumption/Rejection of Leases and Contracts.**
Analysis of leases and executory contracts and preparation of motions specifically to assume or
reject. **($879 / 2.90 hrs.)**

**B190 Other Contested Matters (excluding assumption/rejection motions).**
Analysis and preparation of all other motions, opposition to motions and reply memoranda in
support of motions. **($18,158.50 / 37.40 hrs.)**

**B210 Business Operations.**
Issues related to debtor-in-possession operating in chapter 11 such as employee, vendor, tenant
issues and other similar problems. **($17,560 / 48.30 hrs.)**

**B240 Tax Issues.**
Analyses and advice regarding tax-related issues, including the preservation of net operating loss
carry forwards. **($647.50 / 2.1 hrs.)**

**B250 Real Estate.**
Review and analysis of real estate-related matters, including purchase agreements and lease
provisions (e.g., common area maintenance clauses). **($1,245 / 2.9 hrs.)**

**B310 Claims Administration and Objections.**
Specific claim inquiries; bar date motions; analyses, objections and allowances of claims.
**($10,630 / 29.40 hrs.)**

**B320 Plan and Disclosure Statement (including Business Plan).**
Formulation, presentation and confirmation; compliance with the plan confirmation order,
related orders and rules; disbursement and case closing activities, except those related to the
allowance and objections to allowance of claims. **($16,330 / 36.40 hrs.)**

## V.    EVALUATION OF SERVICES RENDERED: FIRST COLONIAL CONSIDERATIONS

This Application presents the nature and extent of the professional services rendered by
Applicant in connection with its representation of the Debtors.  The recitals set forth in the daily
time entries attached constitute only a summary of the time spent.  A mere reading of the time
summary cannot completely reflect the full range of services Applicant rendered and the nature of
the issues and the pressures of time and performance which have been placed on Applicant in
connection with this case. *American Benefit life Ins. Co. v. Baddock (In re First Colonial Corp.)*,
544 F.2d 1291 (5th Cir. 1977), cert. denied, 431 U.S. 904 (1977), enumerates twelve factors a
bankruptcy court should evaluate in awarding fees.  *First Colonial* remains applicable in the
Eleventh Circuit to the determination of reasonableness of fees to be awarded under the
Bankruptcy Code.  *Grant v. George Schuman Tire & Battery Company*, 908 F.2d 874 (11th Cir.
1990); 2 *Collier on Bankruptcy* ¶ 330.05[2][a] at 330-33 through 330-37 (L. King 15th ed. 1991);
see also *Bonner v. City of Prichard*, 661 F.2d 1206, 1209 (11th Cir. 1981)[5].  The twelve factors
are:

  i)  The time and labor required;

  ii)  The novelty and difficulty of the questions presented;

  iii)  The skill required to perform the legal services properly;

---

[5] In *Bonner v. City of Pritchard*, 661 F.2d 1206, 1209 (11th Cir. 1981), the Eleventh Circuit Court of Appeals adopted
as binding precedent all decisions the former Fifth Circuit handed down prior to the close of the business day on
September 30, 1981.

iv)     The preclusion from other employment by the attorney due to acceptance of the case;

v)      The customary fee for similar work in the community;

vi)     Whether the fee is fixed or contingent;

vii)    The time limitations imposed by the client or circumstances;

viii)   The amount involved and results obtained;

ix)     The experience, reputation and ability of the attorneys;

x)      The undesirability of the case;

xi)     The nature and length of the professional relationship with the client; and

xii)    Awards in similar cases.

*First Colonial*, 544 F.2d at 1298-99.

Based on the standards set forth in sections 330 and 331 of the Bankruptcy Code and *First Colonial*, Applicant believes that the fair and reasonable value of its services rendered during the period covered by this Application is in the amount of $122,100.

a)      a)      <u>Time, Nature and Extent of Services Rendered, Results Obtained and Related *First Colonial* Factors</u>.

The foregoing summary, together with the exhibits attached hereto, details the time, nature and extent of the professional services Underwood Murray rendered for the benefit of the Debtors during the period covered by this Application.  The total number of hours expended (298.8) reveals the time devoted to these matters by Underwood Murray.  The blended hourly rate for Underwood Murray's billed time during the period covered by this Application is approximately $408.63.

Underwood Murray has dealt with various legal issues which have arisen in this case during the period covered by this Application, as addressed herein.  It drafted a Plan and Disclosure Statement and has assisted the Debtor in working through a reorganization of its financial affairs.

b)      <u>Novelty and Difficulty of Questions Presented</u>.

These bankruptcy cases present and required in-depth review and analysis of not only issues of bankruptcy law, but also the Federal Rules of Civil Procedure relating to discovery

matters and complex commercial litigation, appellate law, real estate law and sales procedures in bankruptcy.

Underwood Murray also analyzed confirmation and classification issues, automatic stay issues, feasibility issues, and legal issues related to confirmation.  Bestenheider also filed complicated claims and interests, adding additional layers of complexity as the Debtors near confirmation.  Mediation was complicated by the claims allegations and years' worth of history between former business partners.

     c)     <u>Skill Requisite to Perform Services Properly</u>.

In rendering services to the Debtors, Underwood Murray demonstrated appropriate legal skill and expertise in the areas of bankruptcy law, civil procedure, business transactions, negotiation, and litigation.   Some of the plan and claim issues have been complex to date, and the number of parties, interest holders, executory contract holders, tenants, and other parties in interest required significant attention to noticing in this case.

     d)     <u>Preclusion from Other Employment by Attorney Due to Acceptance of Case</u>.

Underwood Murray's representation in this case, a large corporate restructure of two real-estate related entities, was significant enough to require many hours such that it precluded Underwood Murray from accepting other employment during the Application Period.

     e)     <u>Customary Fee</u>.

The hourly rates of Underwood Murray set forth in the attached exhibits reflect the hourly rates Underwood Murray bills to its clients in other similar bankruptcy cases.  These rates are customary in the market and consistent with those charged and approved in the Middle District of Florida for Underwood Murray and like counsel working on sophisticated insolvency matters.

     f)     <u>Whether Fee is Fixed or Contingent</u>.

Underwood Murray's compensation in this matter is subject to approval of this Court and available assets and therefore is contingent. The amount requested is consistent with the fee which Underwood Murray would charge its clients in other non-contingent bankruptcy cases.

g)    Time Limitations Imposed by Clients or Other Circumstances.

Underwood Murray has spent considerable time ensuring the Debtors are adequately equipped to confirm a plan of reorganization of this nature, (paying all creditors in full in light of a large, disputed, state court jury award) that advances the Debtors' reorganizational goals.

h)    Experience, Reputation and Ability of Attorneys.

The attorneys of Underwood Murray are experienced in matters of this kind and are well known to this Court. Scott A. Underwood has significant experience in bankruptcy and business workouts, with a focus upon Chapter 11 bankruptcies and related litigation. Mr. Underwood graduated *magna cum laude* from the University of Florida School of Law in 2003, where he was recognized by entry into the Order of the Coif and Order of the Barristers. Following law school, Mr. Underwood served as law clerk for the Honorable Maurice M. Paul, District Court Judge for the United States District Court, for the Northern District of Florida.

Mr. Underwood is a named shareholder of Underwood Murray. He is a member of the American Bankruptcy Institute, the Tampa Bay Bankruptcy Bar Association (the "**TBBBA**"), the Bankruptcy Bar Association for the Southern District of Florida, and the Business Law Section of The Florida Bar. Mr. Underwood's distinctions include the following: Chambers USA since 2012; Florida Legal Elite, *Florida Trend Magazine* since 2012; *Florida Super Lawyers Magazine*, since 2009. Mr. Underwood is a frequent speaker on insolvency and related issues.

Megan W. Murray is a named shareholder of Underwood Murray. She received her B.A. from The University of Iowa in 2002 and her J.D. from The University of Iowa in 2011. Following

14

law school Ms. Murry served as law clerk for the Honorable Karen S. Jennemann, Chief Bankruptcy Judge for the United States Bankruptcy Court, for the Middle District of Florida.

Ms. Murray is a member of the American Bankruptcy Institute and a recent 40 Under 40 recipient, an officer of the TBBBA, a member of the Central Florida Bankruptcy Bar Association and the Business Law Section of The Florida Bar.

Ms. Murray's distinctions include the following: Chambers USA since 2018; Florida Legal Elite, *Florida Trend Magazine* since 2016; *Florida Super Lawyers Magazine*, since 2016.  Ms. Murray is also a frequent speaker and writer on insolvency and related issues.

i)      "Undesirability" of Case.

This case was not undesirable. Underwood Murray is privileged to have had the opportunity to represent the Debtors and appear before this Court in this proceeding.

j)      Nature and Length of Professional Relationship with Clients.

This is the first matter between Underwood Murray and the Debtors.

k)      Awards in Similar Cases.

The amount requested by Underwood Murray is reasonable in terms of awards in cases of similar magnitude and complexity.  The compensation which Underwood Murray requests comports with the mandate of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the community.  The fees requested by Underwood Murray reflect an average hourly rate of approximately $408.63.

Considering the infrequency of payment and the issues addressed during the period covered by this Application, Underwood Murray submits that this rate is entirely appropriate.  Likewise, as with all law firms, Underwood Murray's overhead expenses are absorbed in the hourly rate.  A large portion of any fee which the Court awards Underwood Murray will merely defray such

significant overhead expenses already incurred and paid during the pendency of this case.

## VI.    <u>CONCLUSION</u>

Applicant has performed appropriate and valuable services in this case.  For this reason and all the reasons set forth in this Application, Applicant requests an award equal to $122,100 in fees and $1,042.01 in expenses for a total of $123,142.01.   In addition, Applicant intends and reserves the right to supplement this Application as the case progresses.

WHEREFORE, Applicant respectfully requests the Court to enter an Order (a) awarding Applicant a final award equal to $122,100.00 in fees and $1,042.01 in expenses for a total award of $123,142.01 and (b) granting such other and further relief as this Court deems appropriate.

Dated:  November 30, 2021

Respectfully submitted,

/s/ Megan W. Murray
Scott A. Underwood
Florida Bar Number: 0730041
Megan W. Murray
Florida Bar Number: 0093922
Adam M. Gilbert
Florida Bar Number: 1011637
UNDERWOOD MURRAY, P.A.
Regions Building
100 N Tampa St., Suite 2325
Tampa. Fl. 33602
Tel: (813)-540-8401 / Fax: (813) 553-5345
Email: sunderwood@underwoodmurray.com
        mmurray@underwoodmurray.com
        agilbert@underwoodmurray.com
*Counsel to the Debtors*

## <u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that a true and accurate copy of the above and foregoing, that was filed with the Clerk of Court, has been furnished to those parties registered to receive service via CM/ECF, on November 30, 2021.

/s/ Megan W. Murray

Megan W. Murray
Florida Bar No. 0093922

## <u>CERTIFICATION</u>

1.      I have been designated by UM ("**Applicant**") as the professional with responsibility in this case for compliance with the current Mandatory Guidelines on Fees and Disbursements for Professionals in the Middle District of Florida Bankruptcy Cases (the "**Guidelines**").

2.      I have read Applicant's application for compensation and reimbursement of costs ("**Application**").

3.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the Application complies with the Guidelines.

4.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines, except as specifically noted in this Certificate and described in the Application.

5.      Except to the extent that fees or disbursements are prohibited or restricted by the Guidelines, the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by Applicant and generally accepted by Applicant's clients.

6.      In providing a reimbursable service or disbursement (other than time charged for paraprofessionals and professionals), Applicant does not make a profit on that service or disbursement (except to the extent that any such profit is included within the permitted allowable amounts set forth in the Guidelines for photocopies and facsimile transmission).

7.      In charging for a particular service or disbursement, Applicant does not include in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment or capital outlay (except to the extent that any such amortization is included within the permitted allowable amounts set forth herein for photocopies and facsimile transmissions).

8.      In seeking reimbursement for a service which Applicant justifiably purchased or contracted for from a third party, Applicant is requesting reimbursement only for the amount billed to Applicant by the third-party vendor and paid by Applicant to such vendor.

9.      All relevant parties and their respective counsels will be mailed, simultaneously with the filing of the Applicant with the Court, a complete copy of the Application (including all relevant exhibits).

10.     The following are the variances with the provisions of the Guidelines, the date of the specific Court approval of such departure, and the justification for the departure:  None.

UNDERWOOD MURRAY, P.A.
Counsel for the Debtor

/s/ Megan W. Murray
Megan W. Murray Esq.

# EXHIBIT 1

Summary of Requested Reimbursements of Fees: As Counsel for the Jointly Administered Debtors

| Attorney Name | Total Hours Per Attorney | Effective Hourly Rate | Total Amount Per Attorney |
|---|---|---|---|
| S Underwood | 50.7 | $550.00 | $27,885.00 |
| M Murray | 166.5 | $450.00 | $74,925.00 |
| A Gilbert | 30.6 | $300.00 | $9,180.00 |
| M Sydow | 22 | $275.00 | $6,050.00 |
| **Total Attorney Hours** | 269.8 | | |
| **Total Attorney Fees** | $118,040.00 | | |
| **Attorney Blended Hourly Rate** | $437.51 | | |

| Paralegal / Paraprofessional Name | Total Hours Per Paralegal | Effective Hourly Rate | Total Amount Per Paralegal |
|---|---|---|---|
| Dstrand | 29.0 | $140.00 | $4,060.00 |
| **Total Paralegal Hours** | 29.0 | | |
| **Total Parlegal Fees** | $4,060.00 | | |
| **Paralegal Blended Hourly Rate** | $140.00 | | |
| **Total All Hours** | 298.8 | | |
| **Total All Fees** | $122,100.00 | | |
| | **$122,100.00** | | |
| **Combined Blended Hourly Rate** | $408.63 | | |
| Costs | 1,042.01 | | |
| TOTAL | $123,142.01 | | |

# EXHIBIT 2

| Date | User | Task Code | Description | Billable | Rate | Total |
|------|------|-----------|-------------|----------|------|-------|
| 7/23/2021 | Scott Underwood | B110 | Review, edit, finalize, and related correspondence regarding first day filings and completion of the same. | 3.50 | 550.0 | $1,925.00 |
| 7/23/2021 | Megan Murray | B110 | Post Filing administration of first day motions, Applications to employ and related filings. | 5.40 | 450.0 | $2,430.00 |
| 7/26/2021 | Megan Murray | B110 | Communicate with US Trustee re filing and potential brokers (.2) follow up with Utilities Motion and upload of order (.1) circulate email communications to Broker (Keen), C Rothpletz, T. Wright, K Rockenbach, and US Trustee related to applications (.3) draft Joint Motion for Admin Order for FICO (court asked for second) and advise on filing in FICO Case (.4) Call Denise Barnett (UST) re Parusa and FICO overview, case posture, posiiton of various creditors and extensive questions related to case managment and cash management (1) and review and revise Supplemental COS after filing on Friday late in the day (.4) | 2.40 | 450.0 | $1,080.00 |
| 7/27/2021 | Megan Murray | B110 | Calls to AXOS, (.2)  US Trustee (.2) and C Rothpletz (.2) re debtor in possession accounts, additional drafting of IDI documentation, B202 declaration and supplements for US Trustee's office for extensive IDI package (2) | 2.60 | 450.0 | $1,170.00 |
| 7/27/2021 | Megan Murray | B110 | Work on Declaration revisions, follow up on amended Certificate of Service issues (.2) address corporate ownership statements (.4) and amended Case Management Summary based on additional facts and requests from Court to draft one for each jointly administered debtor (.6) Extensive coordination of Initial Debtor Interview documentation (1.8) and work with C Rothpletz to have executed and overview of Debtor rules (.8) | 3.80 | 450.0 | $1,710.00 |
| 7/28/2021 | Denise Strand | B110 | Draft Suggestion of Bankruptcy in the State Court case of Xavier Bestenheider, et al. v. Parusa Investment Corprorationn, et al. (.1); prepare and send email attaching pre-filing document to Tim Wright, Cassie Baxter and Ashley Beiter (.1); file Suggestion of Bankruptcy (.1). Draft Notice of Filing Declaration Under Penalty of Perjury for Non-Individual Debtors (.1); file Notice of Filing (.1); file Motion for Authorization to Maintain Existing Bank Accounts (.1); upload Order Granting Debtors' Ex-Parte Motion for Order Directing Joint Administration of Related Chapter 11 Cases for Procedural Purposes Only (.1). | 0.30 | 140.0 | $42.00 |
| 7/28/2021 | Denise Strand | B110 | Draft Proof of Service of Order Conditionally Granting Debtors' Motion to Determine Adequate Assurance of Payment for Utility Services, or in the Alternative, Establishing the Procedure for Determining Adequate Assurance (.1); file Proof of Service (.1). | 0.40 | 140.0 | $56.00 |
| 7/29/2021 | Denise Strand | B110 | Draft Notice of Hearing on Motion for Authority to Maintain Pre-Petition Bank Accounts. | 0.10 | 140.0 | $14.00 |
| 7/30/2021 | Denise Strand | B110 | Draft Proof of Serice of Orders Granting Debtors' Ex Parte Motion for Order Directing Joint Administration of Related Chapter 11 Cases for Procedural Purposes Only (Doc. No. 20, Case No. 8:21-bk-03854-MGW and Doc. No. 11, Case No. 8:21-bk-03853-MGW) (.1); file Proof of Service (.1). | 0.10 | 140.0 | $14.00 |
| 7/30/2021 | Megan Murray | B110 | Review and approve Cert of Service and address Court questions re caption and local rules re Motion for Joint Admin | 0.20 | 140.0 | $28.00 |
| 7/30/2021 | Adam Gilbert | B110 | Review service guidelines for joint admin order (.5) | 0.30 | 450.0 | $135.00 |
| 7/30/2021 | Megan Murray | B110 | Address possible follow up issues with schedules to adjust for changes with AR and AP. | 0.50 | 300.0 | $150.00 |
| 8/3/2021 | Denise Strand | B110 | Research State of Georgia, Secretary of State for Creditor, Magellan Properties, Inc.'s address information, | 0.40 | 450.0 | $180.00 |
| 8/3/2021 | Megan Murray | B110 | Call with C Rothpletz re additional filing items and post-filing changes based on known claims from creditors; adjustments to schedules and preparation for IDI. | 0.10 | 140.0 | $14.00 |
| 8/4/2021 | Megan Murray | B110 | Advance IDI filings with instructions on package to Trustee's office. | 0.40 | 450.0 | $180.00 |
| 8/4/2021 | Denise Strand | B110 | Continue revisions to U.S. Trustee's Financial Requirements Checklist of documents. | 0.30 | 450.0 | $135.00 |
| 8/5/2021 | Megan Murray | B110 | Communicate with US Trustee's office re changes to ISI date and scheduling issues to avoid conflict and manage efficiencies. | 1.00 | 140.0 | $140.00 |
| 8/5/2021 | Scott Underwood | B110 | Assist with finalization of IDI packet. | 0.30 | 450.0 | $135.00 |
| 8/5/2021 | Denise Strand | B110 | Continue revisions and finalize U.S. Trustee's Financial Requirements Checklist of documents (3.0); prepare email to U.S. Trustee with IDI Document Packet (.1). | 0.40 | 550.0 | $220.00 |
| 8/5/2021 | Megan Murray | B110 | Work on review and extensive revisions to IDI packet and call wtih changes to exhibits and bank statements. | 3.10 | 140.0 | $434.00 |
| 8/11/2021 | Denise Strand | B110 | Draft Notice of Change of Address and Remove Duplicates on Creditor Matrix (.2); draft Proof of Service of Returned Mail of Creditor, Magellan Properties, Inc. (.2). | 2.20 | 450.0 | $990.00 |
| | | | | 0.40 | 140.0 | $56.00 |

| Date | User | Task Code | Description | Billable | Rate | Total |
|---|---|---|---|---|---|---|
| 8/13/2021 | Denise Strand | B110 | Revise Notice of Change of Address and Remove Duplicate Creditors re returned mail (.1); research for correct and updated addresses (2); revise Proof of Service of Returned U.S. Mail (.1) | 0.40 | 140.0 | $56.00 |
| 8/16/2021 | Megan Murray | B110 | Review and consider option to limit notices based on Review of similar pleadings in other cases and basis for implemeting such procedures. | 0.30 | 450.0 | $135.00 |
| 8/17/2021 | Adam Gilbert | B110 | Review draft notice of change of address (.3) and service requirements for order setting deadlines related to plan (.7) | 1.00 | 300.0 | $300.00 |
| 8/18/2021 | Adam Gilbert | B110 | Email address corrections to D. Strand and review updated draft of proof of service containing same | 0.40 | 300.0 | $120.00 |
| 8/19/2021 | Adam Gilbert | B110 | Approve revised notice of change of address and proof of service (.2) | 0.20 | 300.0 | $60.00 |
| 8/19/2021 | Denise Strand | B110 | Receipt and review of returned creditor mail (.2); research re locate correct or better addresses (.4); email to A. Gilbert re check with client for updated addresses (.1). | 0.70 | 140.0 | $98.00 |
| 8/20/2021 | Adam Gilbert | B110 | Begin review of returned mail to attempt to correct addresses | 0.40 | 300.0 | $120.00 |
| 8/24/2021 | Adam Gilbert | B110 | Review corporate records for updated addresses for Henkel and Leonardo DRS | 1.00 | 300.0 | $300.00 |
| 8/31/2021 | Denise Strand | B110 | Receipt and review of email from A. Gilbert re creditor returned mail and esearch 3 creditors for updated addresses | 0.10 | 140.0 | $14.00 |
| 8/31/2021 | Adam Gilbert | B110 | Review updated addresses located for GF Janitorial and Main Street to address service issue | 0.20 | 300.0 | $60.00 |
| 9/1/2021 | Adam Gilbert | B110 | Review addresses for parusa returned mail for main street renewal, GFM janitorial and roofmaster | 0.70 | 300.0 | $210.00 |
| 9/3/2021 | Denise Strand | B110 | Draft Notice of Change of Address of Creditors (.1); draft Proof of Service - Returned Mail (.1). | 0.20 | 140.0 | $28.00 |
| 9/7/2021 | Adam Gilbert | B110 | Review draft Notice of New Addresses to correct addresses  on returned mail | 0.20 | 300.0 | $60.00 |
| 9/9/2021 | Denise Strand | B110 | File Notice of Change of Address of Creditors (.1); file Proof of Service - Returned Mail (.1). | 0.20 | 140.0 | $28.00 |
| 9/9/2021 | Adam Gilbert | B110 | Review and approve change of address for creditors and proof of service for returned mail | 0.10 | 300.0 | $30.00 |
| 9/17/2021 | Adam Gilbert | B110 | Review and approve proof of service | 0.10 | 300.0 | $30.00 |
| 9/28/2021 | Denise Strand | B110 | Revise Certificate of Service of additional creditors. | 0.10 | 140.0 | $14.00 |
| 10/4/2021 | Denise Strand | B110 | Draft Notice of Additions to Creditor Matrix (.1); file Notice (.1). | 0.20 | 140.0 | $28.00 |
| 10/5/2021 | Denise Strand | B110 | Call to Clerk's office, case manager re additional creditors. | 0.10 | 140.0 | $14.00 |
| 10/13/2021 | Denise Strand | B110 | Draft second Notice of Additional Creditors (.2); research creditor addresses for noticing purspos (.1). | 0.30 | 140.0 | $42.00 |
| 10/18/2021 | Megan Murray | B110 | Strategy re advancement of case, mediaiton and assess risks and benefits of mediation. | 0.40 | 450.0 | $180.00 |
| 10/19/2021 | Denise Strand | B110 | Continue work and reciew of Court's Matirx to internal matrix and adjust accordingly (.2); draft second Notice of Additions to Creditor Matrix (.1);  file second Notice of Additions (.1); draft third Notice of Change of Address for Creditors (.1); file third Notice of Change (.1). | 0.60 | 140.0 | $84.00 |
| | | | **Total B110** | **36.10** | | **$13,249.00** |
| 7/26/2021 | Scott Underwood | B130 | Conference with potentially interested property buyer M. Schnee (.1); Coordinate call to discuss plan filing and timing; strategy related to asset disposition and holding funds during appeal (.2) | 0.10 | 550.0 | $55.00 |
| 7/30/2021 | Megan Murray | B130 | call with D Levy and C Rothpletz re disposiiton process (.4) | 0.20 | 450.0 | $90.00 |
| 8/6/2021 | Adam Gilbert | B130 | Begin to draft NDA to be utilized in connection with sale process | 0.70 | 300.0 | $210.00 |
| 8/9/2021 | Scott Underwood | B130 | Attend conference call regarding case process outline, broker engagement, upcoming hearing, and input from opposing counsel (.5); related correspondence (.2). | 0.70 | 550.0 | $385.00 |
| 8/10/2021 | Megan Murray | B130 | Call with D Levy re upcoming hearing, status of applicaiton, attenance at hearing, update on due diligence materials | 0.20 | 450.0 | $90.00 |
| 8/11/2021 | Scott Underwood | B130 | Analysis and correspondence regarding items related to sale of properties and data room. | 0.40 | 550.0 | $220.00 |
| 8/11/2021 | Megan Murray | B130 | Review and revise NDA and incorporate others' comments and send to Keen Summit with email note regarding same | 0.80 | 450.0 | $360.00 |
| 8/12/2021 | Megan Murray | B130 | Address additional comments for NDA (.3) | 0.30 | 450.0 | $135.00 |
| 8/12/2021 | Megan Murray | B130 | Call with S Knopka and A Rose re issues in case, sale of assets, stay relief. | 0.50 | 450.0 | $225.00 |
| 8/13/2021 | Megan Murray | B130 | Call with C Rothpletz to discuss due diligence materials and update on status wtih Plaintinffs' counsel (.3) and communicate with D Levy re same and sale process (.2) | 0.50 | 450.0 | $225.00 |
| 8/16/2021 | Scott Underwood | B130 | Plan for and attend zoom meeting with real estate team regarding employment hearing and bid terms (.5); related correspondence (.2). | 0.70 | 550.0 | $385.00 |
| 8/16/2021 | Megan Murray | B130 | Strategy and analysis as to Motion to Sell and Bid Procedures and timing of same (.8); review of marketing materials budget and consideration of needs for local / national marketing and related cost / benefit (.3)  begin draft of sale motion (1.4) | 2.50 | 450.0 | $1,125.00 |
| 8/17/2021 | Megan Murray | B130 | Review and revise bid procedures | 2.00 | 450.0 | $900.00 |

| Date | User | Task Code | Description | Billable | Rate | Total |
|------|------|-----------|-------------|----------|------|-------|
| 8/19/2021 | Megan Murray | B130 | Work on stay relief issues (.4) and bid procedures in advance of sale motion (1.7) | 2.10 | 450.0 | $945.00 |
| 8/23/2021 | Denise Strand | B130 | Review and revise formatting of Bid Procedures document. | 1.50 | 140.0 | $210.00 |
| 8/23/2021 | Megan Murray | B130 | Extensive draft of bid procedures and M to Sell | 3.20 | 450.0 | $1,440.00 |
| 8/29/2021 | Scott Underwood | B130 | Review and edit draft sale motion and bid procedures (.3). | 0.30 | 550.0 | $165.00 |
| 8/29/2021 | Megan Murray | B130 | Review and revise M to approve BId Procedures in connection with prior bid procedures draft (2.1) and circulate to team with comment (.1) | 2.20 | 450.0 | $990.00 |
| 8/30/2021 | Scott Underwood | B130 | Correspondence with broker group regarding bid procedure specifics. | 0.30 | 550.0 | $165.00 |
| 8/30/2021 | Megan Murray | B130 | Communicate with Keen re bid procedures (.2) make additional changes to Bid Procedures following comments from Keen (.5) , and address strategy questions related to timing and process (.6) Address payment to Keen for marketing budget (.1) | 1.40 | 450.0 | $630.00 |
| 9/1/2021 | Megan Murray | B130 | Follow up with Keen re Bid Procedure comments and address various issues and strategies. | 0.50 | 450.0 | $225.00 |
| 9/2/2021 | Scott Underwood | B130 | Telephone conference with client and broker regarding specifics of bid procedures (.5); review draft bid procedures (.4). | 0.90 | 550.0 | $495.00 |
| 9/2/2021 | Megan Murray | B130 | Find legal descriptions and send to T Tamargo with comment. (.2); call with H Bordwin re bid procedures, (.5) and revisions to same following call (.8).  adtional revisions to NDA for E Signature purposes (.4) | 1.90 | 450.0 | $855.00 |
| 9/6/2021 | Megan Murray | B130 | Review and revise bid procedures based on SAU redline changes | 1.80 | 450.0 | $810.00 |
| 9/14/2021 | Scott Underwood | B130 | Correspondence with real estate counsel regarding sale process in bankruptcy. | 0.20 | 550.0 | $110.00 |
| 9/15/2021 | Megan Murray | B130 | Finalize first draft of bid procedures and sales motion drafts | 0.80 | 450.0 | $360.00 |
| 9/17/2021 | Scott Underwood | B130 | Conferences with T. Tamargo regarding properties, title insurance, sales contract and sale process (.2, .6); | 0.80 | 550.0 | $440.00 |
| 9/20/2021 | Denise Strand | B130 | Draft Supplemental Certificate of Service of Debtors' Motion for an Order (I) Approving Bid Procedures in Connection with the Sale of Substantially all of the Debtors' Assets; (II) Approving a Break-Up Fee and Minimum Overbid Amount; (III) Scheduling a Sale Hearing; and (IV) Granting Certain Related Relief for mailing to creditors (.1); file Supplemental Certificate of Service (.1); draft Notice of Hearing re same (.1). | 0.30 | 140.0 | $42.00 |
| 9/21/2021 | Denise Strand | B130 | File Notice of Hearing on Debtors' Motion for an Order (I) Approving Bid Procedures in Connection with the Sale of Substantially all of the Debtors' Assets; (II) Approving a Break-Up Fee and Minimum Overbid Amount; (III) Scheduling a Sale Hearing; and (IV) Granting Certain Related Relief. | 0.10 | 140.0 | $14.00 |
| 9/22/2021 | Scott Underwood | B130 | Analysis of and correspondence regarding title commitment. | 0.30 | 550.0 | $165.00 |
| 9/22/2021 | Megan Murray | B130 | Review Title Requiremnets and Commitment for Texas parcel to address any sale issues,  and consider additional notice parties. | 0.40 | 450.0 | $180.00 |
| 9/23/2021 | Megan Murray | B130 | Call with counsel for Tampa property tenant re Stay relief and sale process (.3) and follow up with Ted re same (.2)  Address ownership issue at TX property nd email to Keen re same with title (and review title. (.5) Address issues with Parusa creditor notices regarding sale | 1.00 | 450.0 | $450.00 |
| 9/23/2021 | Denise Strand | B130 | Draft Certificate of Service of FICO and Parusa documents to additional creditors. | 0.20 | 140.0 | $28.00 |
| 9/24/2021 | Megan Murray | B130 | Review status report and provide comments back to Keen | 0.20 | 450.0 | $90.00 |
| 9/24/2021 | Megan Murray | B130 | Address questions related to additional creditors in matrix, ensuring all creditors are noticed in connection with potential rejection of executory contracts in sale process. | 0.50 | 450.0 | $225.00 |
| 9/27/2021 | Megan Murray | B130 | Review title commitments to determine outstanding issues in preparation for sale motion and sale (.5) and advance additions to creditor matrix (.1) review and approve Certificate of Service and filing of additional notice parties. (.1) | 0.70 | 450.0 | $315.00 |
| 9/29/2021 | Megan Murray | B130 | Draft  Motion to use property in ordarncy course, comfort motion (1.8) and call with C Rothpletz re lease issues (.2) Advance  with S Lieb (bestenheider) proof of interest discussion (.3) | 2.30 | 450.0 | $1,035.00 |
| 10/4/2021 | Scott Underwood | B130 | Analysis and correspondence regarding lease assumptions. | 0.10 | 550.0 | $55.00 |
| 10/5/2021 | Megan Murray | B130 | Finalize and advance pleading for filing | 0.30 | 450.0 | $135.00 |
| 10/5/2021 | Megan Murray | B130 | Review and revise APA draft and circulate comments for review. | 1.50 | 450.0 | $675.00 |
| 10/7/2021 | Scott Underwood | B130 | Telephone conference with full team regarding sale status and updates regarding the same (.4); analysis and correspondence regarding upcoming hearing on bid procedures and US Trustee's comments to the same (.3). | 0.70 | 550.0 | $385.00 |
| 10/13/2021 | Scott Underwood | B130 | Prepare for (.4) and attend hearing on motion to approve bid procedures (.7); correspondence regarding the same and draft order/bid procedures (.4). | 1.50 | 550.0 | $825.00 |

| Date | User | Task Code | Description | Billable | Rate | Total |
|------|------|-----------|-------------|----------|------|-------|
| 10/15/2021 | Scott Underwood | B130 | Review and revise draft Florida PSA, bid procedures, and proposed order on bid procedures. | 1.50 | 550.0 | $825.00 |
| 10/17/2021 | Megan Murray | B130 | Prep Auction Motion and amend process in connection with strategy and timing discussion (.8) | 0.80 | 450.0 | $360.00 |
| 10/17/2021 | Megan Murray | B130 | Review and revise asset purchase agreement | 1.00 | 450.0 | $450.00 |
| 10/17/2021 | Megan Murray | B130 | Revise notice for inclusion of additional parties (.3) work on APA (1.2) Communicate with Texa D pof H re Notice and sale issuesl (.4) | 1.90 | 450.0 | $855.00 |
| 10/18/2021 | Megan Murray | B130 | Address bid procedure quetions, nuances and changes to APA (.5) review and revise email re taxes (.1) follow up on waiver issue for mediation (.2) work on matrix changes (.2) | 1.00 | 450.0 | $450.00 |
| 10/21/2021 | Megan Murray | B130 | Correspondence with Keen re access to data room and plan and prepare for sale and auction. | 0.20 | 450.0 | $90.00 |
| 10/21/2021 | Megan Murray | B130 | Call re Bid Procedures and Contract with T Tamargo | 1.20 | 450.0 | $540.00 |
| 10/21/2021 | Scott Underwood | B130 | Conference with real estate counsel regarding contract terms and sale process (1.2) | 1.20 | 550.0 | $660.00 |
| 10/21/2021 | Megan Murray | B130 | Extensive revision to Bid Procedures Order and Bid Procedures (1.2) revise BP and BPO after call (.4) send follow up email correspondence to T Tamargo re sales contract (.2) | 1.80 | 450.0 | $810.00 |
| 10/22/2021 | Megan Murray | B130 | Review and communicate re BP Order and acrativity inthe case. | 0.30 | 450.0 | $135.00 |
| 10/22/2021 | Megan Murray | B130 | Address extensive Matrix issues to ensure notice to all potential creditors, tenants, lessees and executory contract parties. | 0.30 | 450.0 | $135.00 |
| 10/23/2021 | Megan Murray | B130 | Review leases in data room and pull additional notice addresses. | 1.50 | 450.0 | $675.00 |
| 10/25/2021 | Megan Murray | B130 | Finalize bid procedures (.4) email communications related to same, (.2) | 0.60 | 450.0 | $270.00 |
| 10/26/2021 | Megan Murray | B130 | Revisions to Bid Procedures Order, and communicate with T Tamargo re same | 0.30 | 450.0 | $135.00 |
| 10/27/2021 | Megan Murray | B130 | Advancement of APA and extensive review and redline items and revisons for first property (Tampa) (1.8), call to C Rothplletz re allocation of rents (.1) | 1.90 | 450.0 | $855.00 |
| 10/28/2021 | Melissa Sydow | B130 | Review the pleadings and judgment in order to calculate the pre and post judgment interest and then calculate the interest (.9). | 0.90 | 275.0 | $247.50 |
| 10/28/2021 | Megan Murray | B130 | Reserach Plan intrest and additional bonding issues (1.3) | 1.30 | 450.0 | $585.00 |
| 10/28/2021 | Megan Murray | B130 | Review and revise final Bid Procedures Order, and Bid Procedures and provide comments to T Tamargo for update and circulation / incorporation with sale agreements. | 1.40 | 450.0 | $630.00 |
| 10/29/2021 | Denise Strand | B130 | File Notice of Filing Draft Real Estate Purchase Contract (for the Grand Prairie Property), in connection with the Order Approving Bid Procedures in Connection with the Sale of Substantially All of the Debtors' Assets, Granting Related Relief and Establishing Deadlines. | 0.10 | 140.0 | $14.00 |
| 11/1/2021 | Megan Murray | B130 | Emails with C Mahoney re data room and APA (.2) work on schedules for APA, leases, amended PP, rent rolls, contracts (.3) advance filing of bid procedures order and exhibits B (.5) consideration of shortened dates (.2) Call with T Tamargo re schedules for sale contract .3 | 1.40 | 450.0 | $630.00 |
| 11/1/2021 | Denise Strand | B130 | Assemble exhibits for Amended Order Granting Motion Approving Bid Procedures in Connection with the Sale of Substantially All of The Debtors' Assets, Granting Certain Related Relief and Establishing Deadlines (.1); email Amended Order to Chambers as requested (.1). | 0.20 | 140.0 | $28.00 |
| 11/2/2021 | Megan Murray | B130 | Communicate with Keen re sale / status update, follow up on schedules of items for data room, | 0.30 | 450.0 | $135.00 |
| 11/3/2021 | Megan Murray | B130 | communicate with Keen re BPO (.1) review revised APA for GA and redlines and address same, including additional creditors / executory contract holders for matrix (2.2) review additional warranty issue for sales and communincate with T Tamargo re same (.4) | 2.70 | 450.0 | $1,215.00 |
| 11/4/2021 | Adam Gilbert | B130 | Draft proof of service for bid procedures order (.2). File proof of service for bid procedures order and amended bod procedures order (.3) | 0.50 | 300.0 | $150.00 |
| 11/8/2021 | Scott Underwood | B130 | Conference with client and broker regarding Westshore property and stalking horse interest (.5); | 0.50 | 550.0 | $275.00 |
| 11/8/2021 | Scott Underwood | B130 | Conference with C. Bowen regarding potential stalking horse for Westshore property (.3); advance possible steps for negotiating the same (.2); related correspondence (.2). | 0.70 | 550.0 | $385.00 |
| 11/9/2021 | Scott Underwood | B130 | Analysis and correspondence regarding requests of possible stalking horse bidder. | 0.60 | 550.0 | $330.00 |
| 11/9/2021 | Megan Murray | B130 | Communicate with C Mahoney and T Tamargo re status of sales and contracts (.2) Review contracts in connection with sale process (.8) Communciate and call with Keen in connection with conracts and status of bidding (.4) email documents to Mr. Bowen in advance of call re Tampa (.2) | 1.60 | 450.0 | $720.00 |
| 11/12/2021 | Megan Murray | B130 | Follow up with C Rothpletz re DRS lease issues, status of work and payment (.2) | 0.20 | 450.0 | $90.00 |
| 11/12/2021 | Scott Underwood | B130 | Follow up conference with stalking horse inquiring party (.3); | 0.30 | 550.0 | $165.00 |

| Date | User | Task Code | Description | Billable | Rate | Total |
|------|------|-----------|-------------|----------|------|-------|
| | | | **Total B130** | **65.80** | | **$29,708.50** |
| 8/9/2021 | Megan Murray | B140 | Call with T Wright and C Rothpletz re state Court case, stay relief issues and plan timing and strategy. | 0.60 | 450.0 | $270.00 |
| 8/20/2021 | Megan Murray | B140 | Communications from S. Lieb and with T Wright re Stay Relief Motion | 0.50 | 450.0 | $225.00 |
| 8/22/2021 | Megan Murray | B140 | Draft M for Relief from Stay (joint) and accompanying order (.7) and advance orders from last week's hearing with same counsel (.1) | 0.80 | 450.0 | $360.00 |
| 8/23/2021 | Scott Underwood | B140 | Revise draft joint stay relief motion (.5); | 0.50 | 550.0 | $275.00 |
| 8/23/2021 | Megan Murray | B140 | Review and revise Stay Relief motion to include case law and address additional issues from SAU, and circualte with comment (.8) | 0.80 | 450.0 | $360.00 |
| 8/24/2021 | Megan Murray | B140 | Call with WPL and SAU re Stay Relief issues | 0.20 | 450.0 | $90.00 |
| 8/24/2021 | Scott Underwood | B140 | Conference with special counsel and client regarding stay relief motion for state court litigation (.2); related correspondence (.2). | 0.40 | 550.0 | $220.00 |
| 8/25/2021 | Megan Murray | B140 | Review redline changes from S Lieb for stay relief motion and circulate iwth comment | 0.30 | 450.0 | $135.00 |
| 8/25/2021 | Scott Underwood | B140 | Analysis of and comment upon Bestenheider's comments to stay relief motion (.3); | 0.30 | 550.0 | $165.00 |
| 8/26/2021 | Scott Underwood | B140 | Conference with special counsel regarding state court litigation issues and stay relief motion (.3); | 0.30 | 550.0 | $165.00 |
| 8/29/2021 | Scott Underwood | B140 | Review updated draft stay relief motion and order (.2); | 0.20 | 550.0 | $110.00 |
| 8/29/2021 | Megan Murray | B140 | Review and revise M for Relief from Stay and address possible issues with timing and strategy related to R Rothpletz and FICO in connection with same (.5). | 0.50 | 450.0 | $225.00 |
| 9/10/2021 | Scott Underwood | B140 | Analysis of final edits and correspondence regarding joint stay relief motion. | 0.40 | 550.0 | $220.00 |
| 9/12/2021 | Megan Murray | B140 | Finalize and file Motion for Stay Relief | 0.30 | 450.0 | $135.00 |
| 9/17/2021 | Denise Strand | B140 | Revise and file Amended Certificate of Service of Joint Motion for Relief from the Automatic Stay (.1); file Motion for an Order (I) Appproving Bid Procedures in Connection with the Sale of Subtantially all of the Debtors' Assets; (II) Apporving a Break-Up Fee and Minimum Overbid Amount ; (III) Scheduling a Sale Hearing; and (IV) Granting Certain Realted Relief (.1). | 0.20 | 140.0 | $28.00 |
| 9/28/2021 | Megan Murray | B140 | Review and revise order on M for Relief from Stay (.2) email to T Wright and K Rockenbach re MRS (.1) and advance upload (.1) and advance filing of tax returns (.1) | 0.50 | 450.0 | $225.00 |
| 9/28/2021 | Denise Strand | B140 | Revise and finalize Order Granting Joint Motion for Relief from the Automatic Stay (.1); upload Order (.1). | 0.20 | 140.0 | $28.00 |
| 10/1/2021 | Denise Strand | B140 | File Proof of Service of Order Granting Joint Motion for Relief from the Automatic Stay (.1); file Certificate of FICO documents mailed to new creditor, Fuego Church, Inc. (.1). | 0.20 | 140.0 | $28.00 |
| 10/15/2021 | Megan Murray | B140 | Address EMCOR claim and alleged lien (.2) and initial review of case law on stay violaitons (.5) | 0.70 | 450.0 | $315.00 |
| | | | **Total B140** | **7.90** | | **$3,579.00** |
| 8/18/2021 | Megan Murray | B150 | Prepare for (.3) Attend 341 examination and communicate with C Rothpletz re same 1.5 | 1.80 | 450.0 | $810.00 |
| 8/19/2021 | Megan Murray | B150 | Extensive email to Kara Rockenbach and T Wright re 341 exam and related issues. | 0.40 | 450.0 | $180.00 |
| | | | **Total B150** | **2.20** | | **$990.00** |
| 7/23/2021 | Denise Strand | B160 | Continue to review and revise chapter 11 documents, assemble and mark exhibits (3.7); email final drafts to Team for reciew and comments (.1); finalize drafts for filing (.3); begin filinjg - Chapter 11 Petition (.1); file Motion for Joint Administration, Chapter 11 Case Management Summary, Application to Employ S. Underwood and Underwood Murray, P.A., Application to Employ Tim B. Wright and Wright Ponsoldt, Application to Employ Kara Rockenbach Link and Link & Rockenbach, PA, Application to Employ Keen Summat as Real Estate Broker, Motion to Determine Adequate Assurance Utility Services, Notice of Filing Declaration of Christophe Rothpletz (2.5). | 6.80 | 140.0 | $952.00 |
| 7/26/2021 | Megan Murray | B160 | Communications with K Link and Keen to address timing issues in connection with applicaitons and set up call with both. | 0.30 | 450.0 | $135.00 |
| 7/27/2021 | Adam Gilbert | B160 | Review draft COS for first day filings (.2) | 0.20 | 300.0 | $60.00 |
| 7/30/2021 | Megan Murray | B160 | Communicate with C Rothpletz re Keen application and deadlines. | 0.30 | 450.0 | $135.00 |
| 8/5/2021 | Megan Murray | B160 | Advance notice of hearing on applications (.5) communicate with Keen re upcoming hearing and attendance (.1) | 0.60 | 450.0 | $270.00 |
| 8/6/2021 | Denise Strand | B160 | Draft Notice of Hearing on Application to Employ WPL (.1); file Notice of Hearing (.1); draft Notice of Hearing on Application to Employ L&R (.1); file Notice of Hearing (.1); draft Notice of Hearing on Application to Employ Keen Summit (.1); file Notice of Hearing (.1). | 0.60 | 140.0 | $84.00 |
| 8/12/2021 | Scott Underwood | B160 | Review and correspondence regarding draft Keen engagement order. | 0.30 | 550.0 | $165.00 |
| 8/12/2021 | Megan Murray | B160 | Review and revise order on Keen Application | 0.40 | 450.0 | $180.00 |

| Date | User | Task Code | Description | Billable | Rate | Total |
|------|------|-----------|-------------|----------|------|-------|
| 8/17/2021 | Denise Strand | B160 | Minor revision to Order Approving Debtors' Application to Employ Scott A. Underwood and Underwood Murray, P.A. as Debtors' Counsel Effective as of the Petiiton Date (.1); upload Order (.1). | 0.20 | 140.0 | $28.00 |
| 8/17/2021 | Megan Murray | B160 | Finalize drafts of CM Summary, applications and other motions and modify checklist accordingly 3.4 | 3.40 | 450.0 | $1,530.00 |
| 8/18/2021 | Scott Underwood | B160 | Conference with C. Rothpletz regarding counsel options for sale of real estate (.3); conference with T. Tamargo regarding the same (.2); follow up call with client and real estate counsel regarding the same (.5); related correspondence (.2). | 1.20 | 550.0 | $660.00 |
| 8/18/2021 | Megan Murray | B160 | Communicate with US Trustee and M Bordwin in advance of hearing re indemnity issues in application to employ Keen (.5) call with C Rothpletz re Title and RE Counsel following hearing (.5) attend hearing on first day motions(1.0) | 2.00 | 450.0 | $900.00 |
| 8/19/2021 | Denise Strand | B160 | Draft Proof of Service of Order Approving Debtors' Application to Employ Scott A. Underwood and Underwood Murray, P.A. as Debtors' Counsel Effective as of the Petition Date. | 0.10 | 140.0 | $14.00 |
| 8/19/2021 | Scott Underwood | B160 | Telephone conference with T. Tamargo regarding bankruptcy retention (.1); related correspondence (.2). | 0.30 | 550.0 | $165.00 |
| 8/19/2021 | Megan Murray | B160 | Review and revise orders on employment of professionals. (.8) and communicate with Professionals re same (.3) | 1.20 | 450.0 | $540.00 |
| 8/20/2021 | Denise Strand | B160 | File Proof of Service of Order Approving Debtors' Application to Employ Scott A. Underwood and Underwood Murray, P.A. as Debtors' Counsel Effective as of the Petition Date. | 0.10 | 140.0 | $14.00 |
| 8/23/2021 | Denise Strand | B160 | Upload Order Approving Debtors' Application to Employ Tim. B. Wright and Wright, Ponsoldt & Lozeau, Trial Attorneys, LLP, as Special Counsel Effective as of the Petition Date;  Order Approving Application to Employ Kara Rockenbach Link and Link & Rockenbach, PA, as Special Counsel to the Debtors; Order Approving Debtors' Application to Employ Keen Summit Capital Partners, LLC as Real Estate Broker. | 0.10 | 140.0 | $14.00 |
| 8/24/2021 | Scott Underwood | B160 | Conference with T. Tamargo regarding employment application (.3); | 0.30 | 550.0 | $165.00 |
| 8/25/2021 | Denise Strand | B160 | Draft Proof of Service of Order Approving Debtors' Application to Employ Tim B. Wright and Wright, Ponsoldt & Lozeau, Trial Attorneys, LLP, as Special Counsel Effective as of the Petition Date, Order Approving Debtors' Application to Employ Kara Rockenbach Link and Link & ROckenbach , PA as Special Counsel to the Debtors, and Order Approving Debtors' Application to Employ Keen  Summit Capital Partners, LLC as Real Estate Broker. | 0.10 | 140.0 | $14.00 |
| 8/25/2021 | Scott Underwood | B160 | Review and comment upon engagement terms of T. Tamargo and BIPC (.2); | 0.20 | 550.0 | $110.00 |
| 8/25/2021 | Megan Murray | B160 | Email to T Wright and K Rockenback with orders and comments (.1), email Keen order with comment (.1) and follow up on service of orders (.1) | 0.30 | 450.0 | $135.00 |
| 8/25/2021 | Megan Murray | B160 | Review engagement letter from T Tamargo; review and revise declaration and application to match and address questions related to retainer agreement. | 0.80 | 450.0 | $360.00 |
| 8/26/2021 | Scott Underwood | B160 | Conference with T. Tamargo regarding finalizing engagement (.1); | 0.10 | 550.0 | $55.00 |
| 8/26/2021 | Adam Gilbert | B160 | Revise draft application to employ T. Tamargo and Declaration of T. Tamargo | 0.70 | 300.0 | $210.00 |
| 8/27/2021 | Denise Strand | B160 | File Proof of Service of Order Approving Debtors' Application to Employ Tim B. Wright and Wright, Ponsoldt & Lozeau, Trial Attorneys, LLP, as Special Counsel Effective as of the Petition Date, Order Approving Debtors' Application to Employ Kara Rockenbach Link and Link & ROckenbach , PA as Special Counsel to the Debtors, and Order Approving Debtors' Application to Employ Keen  Summit Capital Partners, LLC as Real Estate Broker. | 0.10 | 140.0 | $14.00 |
| 8/27/2021 | Adam Gilbert | B160 | Review and approve proof of service for orders granting employment of UM, Keen Summit and special counsel | 0.20 | 300.0 | $60.00 |
| 8/27/2021 | Megan Murray | B160 | Finalize draft of T Tamargo application and circualte to T Tamargo with comment for review. | 0.30 | 450.0 | $135.00 |
| 8/30/2021 | Megan Murray | B160 | Review and respond to email regarding disinterestedness and review of creditor matrix for T Tamargo's application with addtional information included in schedules | 0.30 | 450.0 | $135.00 |
| 8/31/2021 | Denise Strand | B160 | Accept redline changes and finalize Application to Employ Ted Tamargo and Buchanan Ingersoll & Rooney PC as Special Counsel to the Debtors (.1); assemble exhibits and file Applciation (.1); draft proposed Order Approving Applcation to Employ (.1); upload Order (.1). | 0.40 | 140.0 | $56.00 |
| 8/31/2021 | Megan Murray | B160 | Review of minor changes / redlines and advance filing of T Tamargo's application for employment | 0.20 | 450.0 | $90.00 |

| Date | User | Task Code | Description | Billable | Rate | Total |
|------|------|-----------|-------------|----------|------|-------|
| 9/9/2021 | Denise Strand | B160 | Draft Proof of Service of Order Approving Debtors' Application to Employ Ted Tamargo and Buchanan Ingersoll & Rooney PC as Special Counsel to the Debtors Effective as of August 26, 2021. | 0.10 | 140.0 | $14.00 |
| 9/9/2021 | Denise Strand | B160 | Telephone call to Chambers re status of Order Approving Debtors' Application to Employ Ted Tamargo and Buchanan Ingersoll & Rooney PC as Special Counsel to the Debtors | 0.10 | 140.0 | $14.00 |
| 9/13/2021 | Denise Strand | B160 | File Proof of Service of Order Approving Debtors' Application to Employ Ted Tamargo and Buchanan Ingersoll & Rooney PC as Special Counsel to the Debtors Effective as of August 26, 2021. | 0.10 | 140.0 | $14.00 |
| 9/13/2021 | Megan Murray | B160 | Review and approve order on application to retain T Tamargo | 0.10 | 450.0 | $45.00 |
| 10/6/2021 | Melissa Sydow | B160 | Prepare an application to employ Kitchens, Kelly Gaynes, P.C. and Mr. Berg (1.2) and a draft declaration for William J. Berg (.9). | 2.10 | 275.0 | $577.50 |
| 10/7/2021 | Denise Strand | B160 | Draft Order Approving Application to  Employ William J. Berg and Kitchens Kelley Gaynes PC as Special Counsel. | 0.10 | 140.0 | $14.00 |
| 10/7/2021 | Denise Strand | B160 | Revise Application to Employ Kitchens and Mr. Berg (.1); revise Declaration for Mr. Berg (.1); file Application to Employ (.1). | 0.30 | 140.0 | $42.00 |
| 10/14/2021 | Megan Murray | B160 | Email correspondence with Kitchens, T Tamargo re engagement and application re Kitchens | 2.00 | 450.0 | $900.00 |
| 10/19/2021 | Denise Strand | B160 | Draft Proof of Service of Order Approving Application to Employ Retain William J. Berg and Kitchens Kelley Gaynes PC as Special Counsel for FICO (.1); file Proof of Service (.1). | 0.20 | 140.0 | $28.00 |
| 10/21/2021 | Megan Murray | B160 | Address billing questions wtih T Tamargo in connection with upcoming application for fees. | 0.20 | 450.0 | $90.00 |
| | | | **Total B160** | **27.40** | | **$9,123.50** |
| 10/5/2021 | Scott Underwood | B185 | Telephone conference with D. Powlen, counsel for Workforce regarding sale process (.3); | 0.30 | 550.0 | $165.00 |
| 10/5/2021 | Adam Gilbert | B185 | Research case law re: need to file application to employ leasing officer | 1.80 | 300.0 | $540.00 |
| 10/14/2021 | Denise Strand | B185 | Draft Notice of Hearing on FICO Financial Corporatoin's Motion for Order Authorizing Lease Transaction Under 11 U.S.C. § 363 (.1); File Notice of Hearing (.1). | 0.20 | 140.0 | $28.00 |
| 10/26/2021 | Denise Strand | B185 | Draft Order Granting FICO Financial Corp.'s Motion for Order Authorizing Lease Transaction under 11 U.S.C § 363 (.1); upload Order Granting (.1). | 0.20 | 140.0 | $28.00 |
| 10/27/2021 | Megan Murray | B185 | Review, revise and approve Fico order | 0.20 | 450.0 | $90.00 |
| 11/3/2021 | Denise Strand | B185 | Draft Proof of Service of Order Granting FICO Financial Corp.'s Motion for Order Authorizing Lease Transaction Under 11 U.S.C. § 363 (.1); file Proof of Service (.1). | 0.20 | 140.0 | $28.00 |
| | | | **Total B185** | **2.90** | | **$879.00** |
| 8/16/2021 | Megan Murray | B190 | Address issue with City of Lake Wales water / utility issue. | 0.10 | 450.0 | $45.00 |
| 8/26/2021 | Megan Murray | B190 | Draft and circualte email on 2004 information, background, call from Plaintiff and what they are seeking and strategy related to same (.3) and call with C Rothpletz re issues with FICO interest (.2) and related follow up email to describe same (.2) | 0.70 | 450.0 | $315.00 |
| 8/26/2021 | Megan Murray | B190 | Prepare for (.3) and Call / email with K Rockenback to address bonding and timing issues related to appeal (.4) and related call with T Wright et al to discuss same, moving forward with Stay Relief and 2004 status (.3) | 1.00 | 450.0 | $450.00 |
| 9/16/2021 | Denise Strand | B190 | Prepare service email to all counsel with link to documents in response to Notice of 2004 Examination Duces Tecum of FICO Finanaicl Corporation. | 0.10 | 140.0 | $14.00 |
| 10/5/2021 | Megan Murray | B190 | Email S Lieb re discovery issues. | 0.10 | 450.0 | $45.00 |
| 10/8/2021 | Megan Murray | B190 | Discuss FINUSA and related entity inclusion into 2004 exam response, strategy regarding overall production with C Rothpletz (.3); review and revise 2004 response (.4) and production of documents and response (.3) | 1.00 | 450.0 | $450.00 |
| 10/11/2021 | Megan Murray | B190 | Communicate with C Rothpletz meeting, and follow up re hearing and updates related to status of state court case. | 0.30 | 450.0 | $135.00 |
| 10/12/2021 | Scott Underwood | B190 | Conference with S. Lieb regarding upcoming hearings and questions (.2); | 0.20 | 550.0 | $110.00 |
| 10/13/2021 | Melissa Sydow | B190 | Review the corporate bylaws in order to determine where the corporations were formed in order to research the applicable law for statute of limitations for actions alleging improper dividends distribution (.3), then commence review the caselaw regarding statute of limitations for such actions brought in bankruptcy matters (.4) | 0.70 | 275.0 | $192.50 |
| 10/18/2021 | Scott Underwood | B190 | Prepare for (.2) and attend conference with client and special counsel for purposes of plan and related litigation/mediation decisions and strategy (.6); | 0.80 | 550.0 | $440.00 |
| 10/19/2021 | Scott Underwood | B190 | Conference with S. Lieb regarding possible mediation (.2); | 0.20 | 550.0 | $110.00 |

| Date | User | Task Code | Description | Billable | Rate | Total |
|------|------|-----------|-------------|----------|------|-------|
| 10/22/2021 | Scott Underwood | B190 | Conferences with possible mediators for Bestenheider disputes (.1, .2); | 0.30 | 550.0 | $165.00 |
| 10/27/2021 | Scott Underwood | B190 | Correspondence regarding mediation and related plan treatment for contested claims. | 0.30 | 550.0 | $165.00 |
| 10/29/2021 | Scott Underwood | B190 | Correspondence regarding mediating issues with verdict holder. | 0.80 | 550.0 | $440.00 |
| 11/1/2021 | Adam Gilbert | B190 | Initial readthrough of newly filed adversary complaint filed by Bestenheider | 0.40 | 300.0 | $120.00 |
| 11/1/2021 | Scott Underwood | B190 | Review and analysis of declaratory judgment complaint (.6); correspondence regarding mediation of the same and related claims (.4). | 1.00 | 550.0 | $550.00 |
| 11/2/2021 | Denise Strand | B190 | Draft Notice of Appearance and Request for Notice and Service for S. Underwood in the Adversary Proceeding (.1); draft Notice of Appearance and Request for Notice and Service for M. Sydow in the Adversary Proceeding (.1). | 0.20 | 140.0 | $28.00 |
| 11/2/2021 | Scott Underwood | B190 | Prepare for and attend telephone conference with client and T. Wright regarding mediation of litigation issues and proof of interest complaint (1.0); related correspondence (.2). | 1.20 | 550.0 | $660.00 |
| 11/3/2021 | Megan Murray | B190 | Call from S Lieb re agreed order re mediation (.1) and attendance at hearing (.1) | 0.20 | 450.0 | $90.00 |
| 11/3/2021 | Denise Strand | B190 | File Expedited Motion for Order Directing Agreed Mediation and Authorizing Payment of Mediator Fees. | 0.10 | 140.0 | $14.00 |
| 11/4/2021 | Adam Gilbert | B190 | Draft and file notice of hearing for hearing on Motion to Permit Payment of Mediation Fees | 0.30 | 300.0 | $90.00 |
| 11/5/2021 | Scott Underwood | B190 | Follow up conference with litigation counsel and client regarding pending adversary proceeding and strategy (.4); conference call regarding mediation statement and impact of mediation on the same (.5); | 0.90 | 550.0 | $495.00 |
| 11/8/2021 | Megan Murray | B190 | Communications with Chambers re mediator motion (.3) advance COS on expedited motion (.2) | 0.50 | 450.0 | $225.00 |
| 11/8/2021 | Scott Underwood | B190 | Mediation preparation and mediation statement conference call with client (.9); | 0.90 | 550.0 | $495.00 |
| 11/8/2021 | Megan Murray | B190 | Mediation planning including review and outline of additional documents from Cassie Baxter in connection with mediation statment (.8) add thoughts on same as related to various claims asserted against FICO (.5) | 1.30 | 450.0 | $585.00 |
| 11/10/2021 | Scott Underwood | B190 | Finalize financial analysis PDF and settlement offer for Bestenheider, as well as analysis of initial response to the same. | 0.40 | 550.0 | $220.00 |
| 11/10/2021 | Megan Murray | B190 | Call with S Lieb re mediation and offers (.4) + (.2) and strategy re mediation issues and process. | 0.60 | 450.0 | $270.00 |
| 11/11/2021 | Megan Murray | B190 | Review Parusa SOL defense / research and provide additional thoughts /comments on same in advance of pending mediation (.6) prepare for mediation with review / understanding of outline of interests / ownership dispute, transfers of interests (1.4) | 2.00 | 450.0 | $900.00 |
| 11/12/2021 | Megan Murray | B190 | Review and revise mediation statement with additioanl review of documents from Cassie Baxter, notes from prior discussions and status of FICO issues, (1.3) revisions requested from S Underwood related to FICO (.4) email documents related to same in connection with mediation on 11/15 (.2).  Review Mediaiton Statement from Bestenheider (.8) and skim extensive exhibits (.2) | 3.00 | 450.0 | $1,350.00 |
| 11/15/2021 | Scott Underwood | B190 | Prepare for (.5) and attend mediation with Bestenheider (10.6; @1.5 NO CHARGE); | 9.80 | 550.0 | $5,390.00 |
| 11/15/2021 | Megan Murray | B190 | Attend mediation with Bestenheider from 9am to 7pm and consultation with Client, related parties and judge Hazouri (10 hrs) (2 NC) | 8.00 | 450.0 | $3,600.00 |
| | | | **Total B190** | **37.40** | | **$18,158.50** |
| 7/27/2021 | Denise Strand | B210 | File Corporate Ownership Statement (.1); draft Amended Certificate of Service of Documents 2, 3, 4, 5, 6, 7, 8, 9 (.2); file Amended Certificate of Service (.1). | 0.40 | 140.0 | $56.00 |
| 7/28/2021 | Denise Strand | B210 | Preparation of and revisions to U.S. Trustee Financial Requirements Checklist of documents, Certifications and Declarations for client signature. | 2.00 | 140.0 | $280.00 |
| 7/28/2021 | Megan Murray | B210 | Call with US Trustee's office as a follow up relating to DIP accounts (.4) review correspondence from Knopka and consider in overall strategy and plan moving forward (.1) advance suggestion of bankruptcy in state court case (.3) review, revise and approve both additional motion & order on joint admnistration (.3) communicate with C Rothpletz and Axos re bank accounts (.2) prepare for CRothpletz to review and sign IDI forms and overview of case and Debtor responsibilities (1) | 2.30 | 450.0 | $1,035.00 |
| 7/30/2021 | Megan Murray | B210 | Review and approve COS re utility motion. (.1) | 0.10 | 450.0 | $45.00 |
| 8/2/2021 | Megan Murray | B210 | Review and respond to C Rothpltez question re bank account / DIP issues. | 0.10 | 450.0 | $45.00 |

| Date | User | Task Code | Description | Billable | Rate | Total |
|------|------|-----------|-------------|----------|------|-------|
| 8/3/2021 | Denise Strand | B210 | Receipt and review of the Court's Notice of Undeliverable Mail regarding Creditor Magellan Properties, Inc. research the Georgia Secretary of State's office for a current address of creditor; draft Notice of Change of Address of Creditor | 0.10 | 140.0 | $14.00 |
| 8/4/2021 | Scott Underwood | B210 | Correspondence with client and tenant regarding various operational issues. | 0.40 | 550.0 | $220.00 |
| 8/5/2021 | Adam Gilbert | B210 | Review IDI packet and assist with finalization to provide to UST ahead of Initial Debtor Interview | 1.30 | 300.0 | $390.00 |
| 8/5/2021 | Denise Strand | B210 | Revise and finalize Notice of Hearing on Motion for Authority to Maintain Pre-Petition Bank Accounts (.1); file Notice of Hearing (.1). | 0.20 | 140.0 | $28.00 |
| 8/10/2021 | Megan Murray | B210 | Review correspondence and call City Water (Grand Prarie (.1) and response to C Rothpletz via email about same (.1) call TECO and related correspondence regarding new accounts and shut off of service as indicated by TECO (.3) | 0.50 | 450.0 | $225.00 |
| 8/12/2021 | Megan Murray | B210 | Review and respond to question from Christophe re roofing issue | 0.20 | 450.0 | $90.00 |
| 8/13/2021 | Denise Strand | B210 | Accept changes to 2021_08_12_Parausa - Confidentiality Agreement - FICO  Parusa v.2 - hjb comments (.1); run comparison of hjb comments to M. Murray's document (.1). | 0.20 | 140.0 | $28.00 |
| 8/13/2021 | Adam Gilbert | B210 | Review new monthly operating reports and instructions in preparation of call with client to walk through same | 0.50 | 300.0 | $150.00 |
| 8/16/2021 | Denise Strand | B210 | Prepare materials for the Intial Debtor Interview for Parusa Investment Corporaiton and FICO Financial Corporation on August 17. | 0.80 | 140.0 | $112.00 |
| 8/16/2021 | Megan Murray | B210 | Coordinate notice of change of addresses, duplicates, advance filings for same. | 0.40 | 450.0 | $180.00 |
| 8/16/2021 | Megan Murray | B210 | Call C Rothpletz re MOR filings (.4) and review new MOR form for questions related to filing (.2) | 0.60 | 450.0 | $270.00 |
| 8/16/2021 | Adam Gilbert | B210 | Continue to prepare for call with client re: usage of new monthly operating reports (1.3).  Video call with C. Rothpletz re: monthly operating report requirements (.7) | 2.00 | 300.0 | $600.00 |
| 8/17/2021 | Denise Strand | B210 | Draft Notice of Hearing on Motion to Determine Adequate Assurance for Payment of Utility Servies (.1); file Notice of Hearing (.1). | 0.20 | 140.0 | $28.00 |
| 8/17/2021 | Denise Strand | B210 | Continue revisions to Notice of Change of Address and Remove Duplicate Creditors re returned mail (.1); research for correct and updated addresses (.1); revise Proof of Service of Returned U.S. Mail (.1); draft Notice of Hearing on Motion to Determine Adequate Assurance for Payment of Utility Services (.1). | 0.40 | 140.0 | $56.00 |
| 8/17/2021 | Megan Murray | B210 | Email to C Rothpletz re Utility Motion and issues related to same .3 | 0.30 | 450.0 | $135.00 |
| 8/17/2021 | Scott Underwood | B210 | Review of and analysis of issues/response to items raised in utility objection. | 0.60 | 550.0 | $330.00 |
| 8/17/2021 | Megan Murray | B210 | Prepare for Initial Debtor Interview (.5) attend initial debtor interview (1.0) revise and upload order of application (.3) and review rules related to same (.4) manage attenance for tomorrow's  hearing with Keen (.2) address objection issues from TECO (.5) send addtiional documents ot L Daniels post IDI and communciations with L Daniels re same (.6) | 3.50 | 450.0 | $1,575.00 |
| 8/18/2021 | Megan Murray | B210 | Prepare for hearing (1) and communicate with TECO in advance of hearing related to dispute on adequate protection (.4) call with C Rothpletz related to TECO issues (.2) | 1.60 | 450.0 | $720.00 |
| 8/18/2021 | Scott Underwood | B210 | Prepare for (.4) and attend hearing on status conference and first day motions (1.0); related correspondence with parties and the US Trustee regarding the same and possible edits (.3). | 1.70 | 550.0 | $935.00 |
| 8/19/2021 | Adam Gilbert | B210 | Prepare cover sheets for Parusa/FICO MOR's and circulate to C. Rothpletz (.6).  Respond to question re: MORs from C. Rothpletz (.2) | 0.80 | 300.0 | $240.00 |
| 8/20/2021 | Denise Strand | B210 | Upload Order Approving Debtors' Motion to Extend Time to File Tax Returns. | 0.10 | 140.0 | $14.00 |
| 8/20/2021 | Adam Gilbert | B210 | Review draft MOR's and supporting docs for Parusa and FICO | 1.20 | 300.0 | $360.00 |
| 8/21/2021 | Adam Gilbert | B210 | Continue to review draft MOR's for Parusa and FICO | 0.50 | 300.0 | $150.00 |
| 8/22/2021 | Megan Murray | B210 | Review and provide feedback on MORs and related schedules. | 4.00 | 450.0 | $1,800.00 |
| 8/23/2021 | Denise Strand | B210 | Upload Order Approving Debtors' Motion for Authority to Maintain Prepetitiom  Bank Accounts. | 0.10 | 140.0 | $14.00 |
| 8/23/2021 | Denise Strand | B210 | File Monthly Operating Report for July 2021 for FICO Financial Corporation (.1)' file Monthly Operating Report for July 2021 for Parusa Investment Corporation (.1). | 0.20 | 140.0 | $28.00 |
| 8/23/2021 | Megan Murray | B210 | Advance and answer questions re notice issues | 0.30 | 450.0 | $135.00 |
| 8/23/2021 | Megan Murray | B210 | Call Grand Prarie re Utilities and analyze issue in connection with Utilities order (..2) | 0.30 | 450.0 | $135.00 |
| 8/23/2021 | Megan Murray | B210 | Address additional follow up questions related to MOR valuation | 0.50 | 450.0 | $225.00 |
| 8/23/2021 | Adam Gilbert | B210 | Finalize edits to draft MOR's and circulate to C. Rothpletz for final review (.9).  Revise draft MOR's to incorporate edits from C. Rothpletz (2.4) | 3.30 | 300.0 | $990.00 |

| Date | User | Task Code | Description | Billable | Rate | Total |
|------|------|-----------|-------------|----------|------|-------|
| 8/25/2021 | Denise Strand | B210 | Draft Proof of Service of Order Granting Debtors' Motion for Authority to Maintain Prepetition Bank Accounts (.1); draft Proof of Service Order Approving Debtors' Motion to Extend Time to File Tax Returns (.1). | 0.20 | 140.0 | $28.00 |
| 8/25/2021 | Megan Murray | B210 | Review tax appeal issue and related information provided by C Rothpletz and address questions related to payment under a reservation of rights in the ordinary course (.4) call again to Grand Prarie to address utility issue (.2) and related correspondence. | 0.60 | 450.0 | $270.00 |
| 8/27/2021 | Denise Strand | B210 | File Proof of Service of Order Granting Debtors' Motion for Authority to Maintain Prepetition Bank Accounts (.1); File Proof of Service Order Approving Debtors' Motion to Extend Time to File Tax Returns (.1). | 0.20 | 140.0 | $28.00 |
| 8/27/2021 | Melissa Sydow | B210 | Review proof of service for the Order Granting Motion For Authority to Maintain Pre-Petition Bank Accounts and proof of service for the Order Granting the Motion to Extend Time to File Tax Returns, for filing. | 0.20 | 275.0 | $55.00 |
| 8/30/2021 | Megan Murray | B210 | Address questions re tax returns with C Rothpletz. | 0.20 | 450.0 | $90.00 |
| 9/2/2021 | Megan Murray | B210 | Call and email with C Rothpletz re utility company issues (.3) call to Grand Prarie to discuss same (.2) and related strategy to reduce costs and risks assocated with new service issues (.1) | 0.60 | 450.0 | $270.00 |
| 9/20/2021 | Adam Gilbert | B210 | Review draft monthly operating reports received from C. Rothpletz (1.3) and follow up with C. Rothpletz re: potential edits and finalization of MORs (.4) | 1.70 | 300.0 | $510.00 |
| 9/21/2021 | Denise Strand | B210 | File Monthly Operating Report for Parusa Investment Corporation for the period August 1, 2021 through August 31, 2021 (.1); file Monthly Operating Report for FICO Financial Corporation for the period August 1, 2021 through August 31, 2021 (.1). | 0.20 | 140.0 | $28.00 |
| 9/21/2021 | Adam Gilbert | B210 | Revise MOR's based on comments from C. Rothpletz and compile exhibits (.6). Finalize MORs and advance for filing (.3) | 0.90 | 300.0 | $270.00 |
| 9/22/2021 | Denise Strand | B210 | Draft Notice of Filing 2020 Tax Returns. | 0.10 | 140.0 | $14.00 |
| 9/28/2021 | Denise Strand | B210 | Assemble tax returns for Notice of Filing Tax Returns (.2); file Notice of Filing (.1). | 0.30 | 140.0 | $42.00 |
| 9/30/2021 | Scott Underwood | B210 | Revise draft motion regarding Fuego lease. | 0.30 | 550.0 | $165.00 |
| 9/30/2021 | Megan Murray | B210 | Communicate with C Rothpletz re Fuego Lease and revise same based on advance payment, leasing commissions. | 0.40 | 450.0 | $180.00 |
| 10/7/2021 | Denise Strand | B210 | Prepare FICO Financil Corporation's Motion for Order Authorizing Lease Transaction Under 11 U.S.C. § 363 with exhibits for filing (.1); file Motion (.1). | 0.10 | 140.0 | $14.00 |
| 10/12/2021 | Adam Gilbert | B210 | Begin initial review of draft MOR for Fico and draft MOR for Parusa | 0.70 | 300.0 | $210.00 |
| 10/14/2021 | Megan Murray | B210 | Review and approve notice of hearing re Fuego lease (.1) | 0.10 | 450.0 | $45.00 |
| 10/15/2021 | Adam Gilbert | B210 | Review draft monthly operating report received from C. Rothpletz and reconcile with bank statements | 2.30 | 300.0 | $690.00 |
| 10/17/2021 | Megan Murray | B210 | Prepare motion re new lease / ordinary course | 1.20 | 450.0 | $540.00 |
| 10/19/2021 | Adam Gilbert | B210 | Circulate finalized monthly operated reports to C. rothpletz for final review | 0.30 | 300.0 | $90.00 |
| 10/21/2021 | Denise Strand | B210 | File Monthly Financial Report for September 2021 of Debtor, Parusa Investment Corporation (.1); file Monthly Financial Report for September 2021 of Debtor, FICO Investment Corporation (.1). | 0.20 | 140.0 | $28.00 |
| 10/21/2021 | Adam Gilbert | B210 | Redact account numbers from monthly operating reports and advance for filing | 1.00 | 300.0 | $300.00 |
| 10/22/2021 | Adam Gilbert | B210 | Review UST fee calculation and respond to question from C. Rothpletz re: fee calculation and payment | 0.40 | 300.0 | $120.00 |
| 10/26/2021 | Megan Murray | B210 | Prepare for and attend hearing on Fuego Lease | 1.30 | 450.0 | $585.00 |
| 11/2/2021 | Megan Murray | B210 | Communicate with C Rothpletz re security deposits and MOR issues (.1) and review local rules for same (.1) | 0.20 | 450.0 | $90.00 |
| 11/3/2021 | Megan Murray | B210 | Review notice of hearing on State Court items set for 11/30 (.1) address mediation issues iwth Mediator Matrix and C Rothpletz (.2) | 0.40 | 450.0 | $180.00 |
| 11/10/2021 | Megan Murray | B210 | Review and revise DRS Lease issue with review and incorporation of Property Mangament Contract and DRS 10th lease amendment. | 2.20 | 450.0 | $990.00 |
| 11/11/2021 | Adam Gilbert | B210 | Begin initial review of parusa oct. mor | 0.30 | 300.0 | $90.00 |
| | | | **Total B210** | **48.30** | | **$17,560.00** |
| 8/19/2021 | Melissa Sydow | B240 | Review the Court's order and related rules in order to prepare a motion to extend time to file tax returns (.4), then compose the Motion to Extend Time to File Tax Returns (.8) | 1.20 | 275.0 | $330.00 |
| 8/20/2021 | Melissa Sydow | B240 | Compose proposed order granting the motion to extend time to file the tax returns. | 0.50 | 275.0 | $137.50 |
| 8/27/2021 | Megan Murray | B240 | Follow up with C Rothpletz re Cobb County Tax issues and related strategy | 0.30 | 450.0 | $135.00 |
| 9/20/2021 | Megan Murray | B240 | Advance filing of tax returns (.1) | 0.10 | 450.0 | $45.00 |
| | | | **Total B240** | **2.10** | | **$647.50** |

| Date | User | Task Code | Description | Billable | Rate | Total |
|------|------|-----------|-------------|----------|------|-------|
| 9/10/2021 | Adam Gilbert | B250 | Review emails related to potential amendment to schedules and consider same and timing / approach to amendments. | 0.40 | 300.0 | $120.00 |
| 10/7/2021 | Megan Murray | B250 | Call with C Rothpletz re discovery, and advacement of Fuego Broker commision .3, Modify  motion to include lease as ordinary course transaction (.5) Strategy re applciation with GA counsel (.2) Review and revise GA applciaiton to eliminate unnecessary background and ensure consistency with contract (.4) Review and prepare for (.3) and attend call with C Rothpletz re discovery (.8) | 2.50 | 450.0 | $1,125.00 |
| | | | **Total B250** | **2.90** | | **$1,245.00** |
| 7/28/2021 | Scott Underwood | B310 | Review and analyze lengthy email from verdict holder regarding filing and various topics. | 0.20 | 550.0 | $110.00 |
| 8/23/2021 | Scott Underwood | B310 | Correspondence with prepetition creditor regarding maintenance amounts due. | 0.10 | 550.0 | $55.00 |
| 9/2/2021 | Megan Murray | B310 | Call with S Lieb re MRS and 2004 exam and notice of filing proof of intrest (.5) and related strategy (.3) | 0.80 | 450.0 | $360.00 |
| 9/6/2021 | Megan Murray | B310 | Advance and strategy re upcoming 2004 document exam with notice from S Lieb (.3) | 0.30 | 450.0 | $135.00 |
| 9/13/2021 | Megan Murray | B310 | Review C Rothpletz's documents (purchase docs, annual reports) and responses to 2004 exam questions | 0.80 | 450.0 | $360.00 |
| 9/15/2021 | Megan Murray | B310 | Finalize responses to discovery / 2004 exam | 1.40 | 450.0 | $630.00 |
| 9/23/2021 | Megan Murray | B310 | Call with DynaFire to discuss claim status .3, address new mailing issues related to executory contract holders and potential claims. .6 | 0.90 | 450.0 | $405.00 |
| 9/24/2021 | Megan Murray | B310 | Call to C Rothpletz re additional creditors (.2) and prepare hand written note on each package to new creditors before filing re Claim Deadline. .3 | 0.50 | 450.0 | $225.00 |
| 9/28/2021 | Megan Murray | B310 | Call from Firepower re claim (.3) and review ad approve COS for additional creditors (.2) | 0.50 | 450.0 | $225.00 |
| 9/29/2021 | Megan Murray | B310 | Review and revise discovery response to S Lib re FICO. | 0.10 | 450.0 | $45.00 |
| 9/29/2021 | Megan Murray | B310 | Review proofs of interest and claims filed and advance internal review of same | 0.30 | 450.0 | $135.00 |
| 9/29/2021 | Melissa Sydow | B310 | Discuss the claims analysis with Megan Murray. | 0.10 | 275.0 | $27.50 |
| 9/30/2021 | Scott Underwood | B310 | Review and analysis of Bestenheider's various claims. | 0.60 | 550.0 | $330.00 |
| 10/1/2021 | Megan Murray | B310 | Review and outline claims and circulate email re same | 0.60 | 450.0 | $270.00 |
| 10/1/2021 | Melissa Sydow | B310 | Review and analysis of recently filed claims (2.2) and research online articles (.6). | 2.80 | 275.0 | $770.00 |
| 10/2/2021 | Melissa Sydow | B310 | Review the engagement letter of local counsel in Georgia, William Berg and Mr. Berg's bio on his website in order to prepare an application to employ Kitchens, Kelly Gaynes, P.C. and Mr. Berg (5). | 0.50 | 275.0 | $137.50 |
| 10/7/2021 | Melissa Sydow | B310 | Edit and revise the application to employ William J. Berg and Kitchens Kelley  Gaynes PC and edit and  revise the supporting affidavit of William J. Berg (1.6) then review the final version (.3) | 1.90 | 275.0 | $522.50 |
| 10/8/2021 | Scott Underwood | B310 | Analysis of draft discovery responses for contested claimant. | 0.20 | 550.0 | $110.00 |
| 10/15/2021 | Melissa Sydow | B310 | Commence research of caselaw regarding the potential laches argument or statute of limitations argument on the claim related to unpaid dividends (2.4). | 2.40 | 275.0 | $660.00 |
| 10/18/2021 | Melissa Sydow | B310 | Review and analyze bankruptcy cases in the the 11th, specifically the Middle District that found a willful violation of the automatic stay (2.8), then compose summary of the cases for purposes of responding to the lien holder (.9); continue review the caselaw regarding the potential laches argument or statute of limitations argument on the claim related to unpaid dividends (2.1) and summarize the results (1.1) | 6.90 | 275.0 | $1,897.50 |
| 10/19/2021 | Melissa Sydow | B310 | Review and edit Notice of Service of Order Approving Application to Employ/Retain William J. Berg and Kitchens Kelley Gaynes PC as Special Counsel for FICO Financial Corporation for filing. | 0.30 | 275.0 | $82.50 |
| 10/20/2021 | Melissa Sydow | B310 | Finalize research and analysis of the statute of limitations and laches argument (.1) and then research whether mechanics lien have to be filed within 20 days of the bankruptcy. (.1). | 0.10 | 275.0 | $27.50 |
| 10/24/2021 | Scott Underwood | B310 | Analysis of legal research of possible legal bars to FICO claims. | 0.30 | 550.0 | $165.00 |
| 11/2/2021 | Megan Murray | B310 | Prepare exigent motion for mediation with F Hazouri, with review of engagement correspondence and terms and timing of payment | 1.50 | 450.0 | $675.00 |
| 11/2/2021 | Megan Murray | B310 | Call re Complaint with FICO, strategy re claims at issue and potential mediation of issues and addressing in plan (.9) prepare exigent moton to compel mediation (1.4) | 2.30 | 450.0 | $1,035.00 |
| 11/10/2021 | Melissa Sydow | B310 | Review and summarize caselaw to identify the statute of limitations on demanding an interest in stock. | 1.40 | 275.0 | $385.00 |
| 11/12/2021 | Megan Murray | B310 | Review limited objection by GA Tenant and comm. with C Rothpletz et al re same (.3) | 0.30 | 450.0 | $135.00 |
| 11/12/2021 | Scott Underwood | B310 | Review and revise Bestenheider mediation statement (.7); related settlement correspondence (.2); assist in finalizing statement and gathering final materials (.4). | 1.30 | 550.0 | $715.00 |
| | | | **Total B310** | **29.40** | | **$10,630.00** |

| Date | User | Task Code | Description | Billable | Rate | Total |
|------|------|-----------|-------------|----------|------|-------|
| 7/26/2021 | Denise Strand | B320 | Revise Order Conditionally Granting Debtors' Motion to Detetrmine Adequate Assurance of Payment for Utility Services, or in the Alternative, Establishing the Procedures for Determining Adequate Asurance (.1); upload Order (.1). | 0.10 | 140.0 | $14.00 |
| 7/26/2021 | Scott Underwood | B320 | Conference with S. Konopka regarding filing, purposes, and steps towards confirmation. | 0.30 | 550.0 | $165.00 |
| 8/13/2021 | Scott Underwood | B320 | Conferences with client and co-counsel regarding case update status and impact upon overall plan proposal, sale process, and presentation of the same at initial status conference (.5, .3); conference with D. Levy regarding the same (.2); | 1.00 | 550.0 | $550.00 |
| 8/23/2021 | Denise Strand | B320 | Draft Proof of Service of Order Establishing Deadline for Filing Plan and Disclosure Statement. | 0.10 | 140.0 | $14.00 |
| 8/24/2021 | Denise Strand | B320 | Revise Proof of Service of Order Establishing Deadline for Filing Plan and Disclosure Statement (.1); file Proof of Service (.1). | 0.20 | 140.0 | $28.00 |
| 8/24/2021 | Adam Gilbert | B320 | Review and approve proof of service for fast track order | 0.30 | 300.0 | $90.00 |
| 10/22/2021 | Denise Strand | B320 | File Certificate of Service of documents mailed to second set of additional creditors. | 0.10 | 140.0 | $14.00 |
| 10/23/2021 | Megan Murray | B320 | Work on plan details related to injunction. | 0.80 | 450.0 | $360.00 |
| 10/24/2021 | Megan Murray | B320 | Work on treatment of classes of claims. | 0.70 | 450.0 | $315.00 |
| 10/25/2021 | Denise Strand | B320 | Upload Order Approving Bid Procedures in Connection with the Sale of Substantially all of the Debtors' Assets, Granting Related Relief and Establishing Deadlines. | 0.10 | 140.0 | $14.00 |
| 10/25/2021 | Scott Underwood | B320 | Analysis of and revise plan treatment terms (1.3); analysis and correspondence regarding plan sale process bid procedures order (.3). | 1.60 | 550.0 | $880.00 |
| 10/25/2021 | Megan Murray | B320 | Prepare for hearing (.3) additional revisons to disclosure statement (2.5) addiitonal revisons to Fuego Order (.2) | 3.00 | 450.0 | $1,350.00 |
| 10/26/2021 | Megan Murray | B320 | Follow up with C Rothpltez re Tampa Bid Procedures, lease reconciliation. | 0.20 | 450.0 | $90.00 |
| 10/26/2021 | Megan Murray | B320 | Strategy re timing issues in connection with APA timing, sale and plan treatment(.2) | 0.20 | 450.0 | $90.00 |
| 10/26/2021 | Scott Underwood | B320 | Conference with S. Lieb regarding plan mediation (.1); analysis of and further advancement of plan terms and class treatments (.7); related correspondence (.2). | 1.00 | 550.0 | $550.00 |
| 10/26/2021 | Megan Murray | B320 | Review initial case law on impairment of classes in Chp. 11 with judgment on appeal, whether interest (and how much) is necessary to protect intersts and prevent impairment. | 1.40 | 450.0 | $630.00 |
| 10/26/2021 | Megan Murray | B320 | Review and revise plan and disclosure statement to update historical events. | 1.80 | 450.0 | $810.00 |
| 10/27/2021 | Megan Murray | B320 | Reserach impairment issues in connection with payment of all claims in full, bond and supersedeas bond issues to determine lack of impairment. (2) email D Barnett re proposed order (.2) Call with C Rothpletz related to various creditor addresses for including in plan and service lists and related service advancement (.4) | 2.60 | 450.0 | $1,170.00 |
| 10/28/2021 | Scott Underwood | B320 | Continued advancement of plan terms and sale analysis (.8); correspondence regarding the same and related mediation (.3). | 1.10 | 550.0 | $605.00 |
| 10/28/2021 | Megan Murray | B320 | Review and revise plan of reorganization (1) sale order and mailing issues with additional creditors (.5) strategy re classification issues (.3) | 1.80 | 450.0 | $810.00 |
| 10/29/2021 | Megan Murray | B320 | Additional work on Plan and Disclosure Statment to incorporate bid procedures items, definitions and advancement (1.0)  work on scheduling sale, auction, hearing and confirmation dates (.5) | 1.50 | 450.0 | $675.00 |
| 11/4/2021 | Scott Underwood | B320 | Initial review and edit of draft plan for circulation in initial state to client and co-counsel. | 1.10 | 550.0 | $605.00 |
| 11/7/2021 | Scott Underwood | B320 | Analysis of redline plan and ds and further edits to the same (.8); | 0.80 | 550.0 | $440.00 |
| 11/7/2021 | Megan Murray | B320 | Additional revisions to disclosure statement, incorporate Mr. Underwood's comments and changes and ensure consistency with plan | 1.20 | 450.0 | $540.00 |
| 11/8/2021 | Scott Underwood | B320 | Assist in finalizing plan terms and filing. | 0.60 | 550.0 | $330.00 |
| 11/8/2021 | Megan Murray | B320 | Call with C Rothpletz re mediaiton (.9) attend hearing on mediation (.3) and prepare (.2) cirulate order (.1) call to S Lieb re mediation statement (.2) and mediation logistics (.2) Review FICO GE Issue related to debt and review of official records to ensure not missed security lien (.6) Review and revise disclosure statement and plan based on comments from various parties including C ROthpletz and file after hours (2.8) | 5.20 | 450.0 | $2,340.00 |
| 11/9/2021 | Megan Murray | B320 | Review, revise and advance solicitation package and ballots for confirmation (.4)  call court re setting plan and disclosure statement for 12/6 and service of same (.2) | 0.60 | 450.0 | $270.00 |
| 11/9/2021 | Adam Gilbert | B320 | Call chambers re: date for confirmation (.1).  Review Fed. R. Bankr. 2002 for notice reqs (.2).  Draft Motion to Shorten Notice (.7).  Draft ballots for solicitation package (.3) | 1.30 | 300.0 | $390.00 |

| Date | User | Task Code | Description | Billable | Rate | Total |
|---|---|---|---|---|---|---|
| 11/10/2021 | Megan Murray | B320 | Revisons to Ballot and solicitation matrix - mailing. | 0.30 | 450.0 | $135.00 |
| 11/10/2021 | Adam Gilbert | B320 | Revise initial draft of motion to shorten time and circulate to MWM and SAU (.6). Begin to incorporate comments from SAU and MWM into draft (.2) | 0.80 | 300.0 | $240.00 |
| 11/11/2021 | Denise Strand | B320 | Draft Certificte of Service of Solicitation Package (.1). | 0.10 | 140.0 | $14.00 |
| 11/11/2021 | Denise Strand | B320 | Draft Certificate of Service Re: Parusa Investment Corporation and FICO Financial Corporation's Joint Disclosure Statement in Support of Plan of Reorganization, Parusa Investment Corporation and FICO Financial Corporation's Joint Plan of Reorganization, Order Conditionally Approving Disclosure Statement, Fixing Time to File Objections to the Disclosure Statement, Fixing Time to File Applications for Administrative Expenses, Setting Hearing on Confirmation of the Plan, and Setting Deadlines with Respect to Confirmation Hearing, and Ballot for Accepting or Rejecting Plan of Reorganization (.1); file Certificate of Service (.1). | 0.20 | 140.0 | $28.00 |
| 11/11/2021 | Megan Murray | B320 | Revisions to DRS Lease motion (.2) and consider timing of same in connection with Plan (.2) | 0.40 | 450.0 | $180.00 |
| 11/12/2021 | Scott Underwood | B320 | Review and revise draft plan notice motion and proposed order. | 0.20 | 550.0 | $110.00 |
| 11/12/2021 | Adam Gilbert | B320 | Revise draft motion to shorten notice (.8) | 0.80 | 300.0 | $240.00 |
| 11/12/2021 | Megan Murray | B320 | Review and revise motion to shorten notice (.5) calculation of dates and soliciation timing (.4) advance laches organization in preparation for mediation (.2) Follow up on DRS lease timing and issues for completion of Motion with comm of questions to C Rothpletz (.3) and revisions to motion based on same (1.2) | 2.60 | 450.0 | $1,170.00 |
| 11/15/2021 | Denise Strand | B320 | Upload Order Granting Debtors' Motion to Shorten Notice for Time to File Objection to Disclosure Statement and Confirmation. | 0.10 | 140.0 | $14.00 |
| 11/15/2021 | Adam Gilbert | B320 | Edit proposed orfer granting motion to shorten time and advance for filing (.2). | 0.20 | 300.0 | $60.00 |
| | | | **Total B320** | **36.40** | | **$16,330.00** |

| TOTAL | | | | | | $122,100.00 |
| | | | | 298.80 | | $122,100.00 |

| Date | User | Task Code | Description | Billable | Rate | Total |
|------|------|-----------|-------------|----------|------|-------|
| 7/30/2021 | Adam Gilbert | B110 | Review service guidelines for joint admin order (.5) | 0.50 | 300 | $150.00 |
| 8/17/2021 | Adam Gilbert | B110 | Review draft notice of change of address (.3) and service requirements for order setting deadlines related to plan (.7) | 1.00 | 300 | $300.00 |
| 8/18/2021 | Adam Gilbert | B110 | Email address corrections to D. Strand and review updated draft of proof of service containing same | 0.40 | 300 | $120.00 |
| 8/19/2021 | Adam Gilbert | B110 | Approve revised notice of change of address and proof of service (.2) | 0.20 | 300 | $60.00 |
| 8/20/2021 | Adam Gilbert | B110 | Begin review of returned mail to attempt to correct addresses | 0.40 | 300 | $120.00 |
| 8/24/2021 | Adam Gilbert | B110 | Review corporate records for updated addresses for Henkel and Leonardo DRS | 1.00 | 300 | $300.00 |
| 8/31/2021 | Adam Gilbert | B110 | Review updated addresses located for GF Janitorial and Main Street to address service issue | 0.20 | 300 | $60.00 |
| 9/1/2021 | Adam Gilbert | B110 | Review addresses for parusa returned mail for main street renewal, GFM janitorial and roofmaster | 0.70 | 300 | $210.00 |
| 9/7/2021 | Adam Gilbert | B110 | Review draft Notice of New Addresses to correct addresses  on returned mail | 0.20 | 300 | $60.00 |
| 9/9/2021 | Adam Gilbert | B110 | Review and approve change of address for creditors and proof of service for returned mail | 0.10 | 300 | $30.00 |
| 9/17/2021 | Adam Gilbert | B110 | Review and approve proof of service | 0.10 | 300 | $30.00 |
| 8/6/2021 | Adam Gilbert | B130 | Begin to draft NDA to be utilized in connection with sale process | 0.70 | 300 | $210.00 |
| 11/4/2021 | Adam Gilbert | B130 | Draft proof of service for bid procedures order (.2).  File proof of service for bid procedures order and amended bod procedures order (.3) | 0.50 | 300 | $150.00 |
| 7/27/2021 | Adam Gilbert | B160 | Review draft COS for first day filings (.2) | 0.20 | 300 | $60.00 |
| 8/26/2021 | Adam Gilbert | B160 | Revise draft application to employ T. Tamargo and Declaration of T. Tamargo | 0.70 | 300 | $210.00 |
| 8/27/2021 | Adam Gilbert | B160 | Review and approve proof of service for orders granting employment of UM, Keen Summit and special counsel | 0.20 | 300 | $60.00 |
| 10/5/2021 | Adam Gilbert | B185 | Research case law re: need to file application to employ leasing officer | 1.80 | 300 | $540.00 |
| 11/1/2021 | Adam Gilbert | B190 | Initial readthrough of newly filed adversary complaint filed by Bestenheider | 0.40 | 300 | $120.00 |
| 11/4/2021 | Adam Gilbert | B190 | Draft and file notice of hearing for hearing on Motion to Permit Payment of Mediation Fees | 0.30 | 300 | $90.00 |
| 8/5/2021 | Adam Gilbert | B210 | Review IDI packet and assist with finalization to provide to UST ahead of Initial Debtor Interview | 1.30 | 300 | $390.00 |
| 8/13/2021 | Adam Gilbert | B210 | Review new monthly operating reports and instructions in preparation of call with client to walk through same | 0.50 | 300 | $150.00 |
| 8/16/2021 | Adam Gilbert | B210 | Continue to prepare for call with client re: usage of new monthly operating reports (1.3).  Video call with C. Rothpletz re: monthly operating report requirements (.7) | 2.00 | 300 | $600.00 |
| 8/19/2021 | Adam Gilbert | B210 | Prepare cover sheets for Parusa/FICO MOR's and circulate to C. Rothpletz (.6).  Respond to question re: MORs from C. Rothpletz (.2) | 0.80 | 300 | $240.00 |
| 8/20/2021 | Adam Gilbert | B210 | Review draft MOR's and supporting docs for Parusa and FICO | 1.20 | 300 | $360.00 |
| 8/21/2021 | Adam Gilbert | B210 | Continue to review draft MOR's for Parusa and FICO | 0.50 | 300 | $150.00 |
| 8/23/2021 | Adam Gilbert | B210 | Finalize edits to draft MOR's and circulate to C. Rothpletz for final review (.9).  Revise draft MOR's to incorporate edits from C. Rothpletz (2.4) | 3.30 | 300 | $990.00 |
| 9/20/2021 | Adam Gilbert | B210 | Review monthly operating reports received from C. Rothpletz (1.3) and follow up with C. Rothpletz re: potential edits and finalization of MORs (.4) | 1.70 | 300 | $510.00 |
| 9/21/2021 | Adam Gilbert | B210 | Revise MOR's based on comments from C. Rothpletz and compile exhibits (.6).  Finalize MORs and advance for filing (.3) | 0.90 | 300 | $270.00 |
| 10/12/2021 | Adam Gilbert | B210 | Begin initial review of draft MOR for Fico and Parusa | 0.70 | 300 | $210.00 |
| 10/15/2021 | Adam Gilbert | B210 | Review draft monthly operating report received from  C. Rothpletz and reconcile with bank statements | 2.30 | 300 | $690.00 |
| 10/19/2021 | Adam Gilbert | B210 | Circulate finalized monthly operated reports to C. rothpletz for final review | 0.30 | 300 | $90.00 |
| 10/21/2021 | Adam Gilbert | B210 | Redact account numbers from monthly operating reports and advance for filing | 1.00 | 300 | $300.00 |
| 10/22/2021 | Adam Gilbert | B210 | Review UST fee calculation and respond to question from C. Rothpletz re: fee calculation and payment | 0.40 | 300 | $120.00 |
| 11/11/2021 | Adam Gilbert | B210 | Begin initial review of parusa oct. mor | 0.30 | 300 | $90.00 |
| 9/10/2021 | Adam Gilbert | B250 | Review emails related to potential amendment to schedules and consider same and timing / approach to amendments. | 0.40 | 300 | $120.00 |
| 8/24/2021 | Adam Gilbert | B320 | Review and approve proof of service for fast track order | 0.30 | 300 | $90.00 |
| 11/9/2021 | Adam Gilbert | B320 | Call chambers re: date for confirmation (.1).  Review Fed. R. Bankr. 2002 for notice reqs (.2).  Draft Motion to Shorten Notice (.7).  Draft ballots for solicitation package (.3) | 1.30 | 300 | $390.00 |
| 11/10/2021 | Adam Gilbert | B320 | Revise initial draft of motion to shorten time and circulate to MWM and SAU (.6).  Begin to incorporate comments from SAU and MWM into draft (.2) | 0.80 | 300 | $240.00 |
| 11/12/2021 | Adam Gilbert | B320 | Revise draft motion to shorten notice (.8) | 0.80 | 300 | $240.00 |
| 11/15/2021 | Adam Gilbert | B320 | Edit proposed orfer granting motion to shorten time and advance for filing (.2). | 0.20 | 300 | $60.00 |
| | | | **TOTAL ADAM** | **30.60** | | **$9,180.00** |
| 7/28/2021 | Denise Strand | B110 | Draft Suggestion of Bankruptcy in the State Court case of Xavier Bestenheider, et al. v. Parusa Investment Corproationn, et al. (.1); prepare and send email attaching pre-filing document to Tim Wright, Cassie Baxter and Ashley Beiter (.1); file Suggestion of Bankruptcy (.1). | 0.30 | 140 | $42.00 |
| 7/28/2021 | Denise Strand | B110 | Draft Notice of Filing Declaration Under Penalty of Perjury for Non-Individual Debtors (.1); file Notice of Filing (.1); file Motion for Authorization to Maintain Existing Bank Accounts (.1); upload Order Granting Debtors' Ex-Parte Motion for Order Directing Joint Administration of Related Chapter 11 Cases for Procedural Purposes Only (.1). | 0.40 | 140 | $56.00 |

| Date | User | Task Code | Description | Billable | Rate | Total |
|---|---|---|---|---|---|---|
| 7/29/2021 | Denise Strand | B110 | Draft Proof of Service of Order Conditionally Granting Debtors' Motion to Determine Adequate Assurance of Payment for Utility Services, or in the Alternative, Establishing the Procedure for Determining Adequate Assurance (.1); file Proof of Service (.1). | 0.10 | 140 | $14.00 |
| 7/30/2021 | Denise Strand | B110 | Draft Notice of Hearing on Motion for Authority to Maintain Pre-Petition Bank Accounts. | 0.10 | 140 | $14.00 |
| 7/30/2021 | Denise Strand | B110 | Draft Proof of Serice of Orders Granting Debtors' Ex Parte Motion for Order Directing Joint Administration of Related Chapter 11 Cases for Procedural Purposes Only (Doc. No. 20, Case No. 8:21-bk-03854-MGW and Doc. No. 11, Case No. 8:21-bk-03853-MGW) (.1); file Proof of Service (.1). | 0.20 | 140 | $28.00 |
| 8/3/2021 | Denise Strand | B110 | Research State of Georgia, Secretary of State for Creditor, Magellan Properties, Inc.'s address information, | 0.10 | 140 | $14.00 |
| 8/4/2021 | Denise Strand | B110 | Continue revisions to U.S. Trustee's Financial Requirements Checklist of documents. | 1.00 | 140 | $140.00 |
| 8/5/2021 | Denise Strand | B110 | Continue revisions and finalize U.S. Trustee's Financial Requirements Checklist of documents (3.0); prepare email to U.S. Trustee with IDI Document Packet (.1). | 3.10 | 140 | $434.00 |
| 8/11/2021 | Denise Strand | B110 | Draft Notice of Change of Address and Remove Duplicates on Creditor Matrix (.2); draft Proof of Service of Returned Mail of Creditor, Magellan Properties, Inc. (.2). | 0.40 | 140 | $56.00 |
| 8/13/2021 | Denise Strand | B110 | Revise Notice of Change of Address and Remove Duplicate Creditors re returned mail (.1); research for correct and updated addresses (2); revise Proof of Service of Returned U.S. Mail (.1) | 0.40 | 140 | $56.00 |
| 8/19/2021 | Denise Strand | B110 | Receipt and review of returned creditor mail (.2); research re locate correct or better addresses (.4); email to A. Gilbert re check with client for updated addresses (.1). | 0.70 | 140 | $98.00 |
| 8/31/2021 | Denise Strand | B110 | Receipt and review of email from A. Gilbert re creditor returned mail and esearch 3 creditors for updated addresses | 0.10 | 140 | $14.00 |
| 9/3/2021 | Denise Strand | B110 | Draft Notice of Change of Address of Creditors (.1); draft Proof of Service - Returned Mail (.1). | 0.20 | 140 | $28.00 |
| 9/9/2021 | Denise Strand | B110 | File Notice of Change of Address of Creditors (.1); file Proof of Service - Returned Mail (.1). | 0.20 | 140 | $28.00 |
| 9/28/2021 | Denise Strand | B110 | Revise Certificate of Service of additional creditors. | 0.10 | 140 | $14.00 |
| 10/4/2021 | Denise Strand | B110 | Draft Notice of Additions to Creditor Matrix (.1); file Notice (.1). | 0.20 | 140 | $28.00 |
| 10/5/2021 | Denise Strand | B110 | Call to Clerk's office, case manager re additional creditors. | 0.10 | 140 | $14.00 |
| 10/13/2021 | Denise Strand | B110 | Draft second Notice of Additional Creditors (.2); research creditor addresses for noticing purposs (.1). | 0.30 | 140 | $42.00 |
| 10/19/2021 | Denise Strand | B110 | Continue work and reciew of Court's Matirx to internal matrix and adjust accordingly (.2); draft second Notice of Additions to Creditor Matrix (.1);  file second Notice of Additions (.1); draft third Notice of Change of Address for Creditors (.1); file third Notice of Change (.1). | 0.60 | 140 | $84.00 |
| 8/23/2021 | Denise Strand | B130 | Review and revise formatting of Bid Procedures document. | 1.50 | 140 | $210.00 |
| 9/20/2021 | Denise Strand | B130 | Draft Supplemental Certificate of Service of Debtors' Motion for an Order (I) Approving Bid Procedures in Connection with the Sale of Substantially all of the Debtors' Assets; (II) Approving a Break-Up Fee and Minimum Overbid Amount; (III) Scheduling a Sale Hearing; and (IV) Granting Certain Related Relief for mailing to creditors (.1); file Supplemental Certificate of Service (.1); draft Notice of Hearing re same (.1). | 0.30 | 140 | $42.00 |
| 9/21/2021 | Denise Strand | B130 | File Notice of Hearing on Debtors' Motion for an Order (I) Approving Bid Procedures in Connection with the Sale of Substantially all of the Debtors' Assets; (II) Approving a Break-Up Fee and Minimum Overbid Amount; (III) Scheduling a Sale Hearing; and (IV) Granting Certain Related Relief. | 0.10 | 140 | $14.00 |
| 9/23/2021 | Denise Strand | B130 | Draft Certificate of Service of FICO and Parusa documents to additional creditors. | 0.20 | 140 | $28.00 |
| 10/29/2021 | Denise Strand | B130 | File Notice of Filing Draft Real Estate Purchase Contract (for the Grand Prairie Property), in connection with the Order Approving Bid Procedures in Connection with the Sale of Substantially All of the Debtors' Assets, Granting Related Relief and Establishing Deadlines. | 0.10 | 140 | $14.00 |
| 11/1/2021 | Denise Strand | B130 | Assemble exhibits for Amended Order Granting Motion Approving Bid Procedures in Connection with the Sale of Substantially All of The Debtors' Assets, Granting Certain Related Relief and Establishing Deadlines (.1); email Amended Order to Chambers as requested (.1). | 0.20 | 140 | $28.00 |
| 9/17/2021 | Denise Strand | B140 | Revise and file Amended Certificate of Service of Joint Motion for Relief from the Automatic Stay (.1); file Motion for an Order (I) Appproving Bid Procedures in Connection with the Sale of Subtantially all of the Debtors' Assets; (II) Apporving a Break-Up Fee and Minimum Overbid Amount ; (III) Scheduling a Sale Hearing; and (IV) Granting Certain Realted Relief (.1). | 0.20 | 140 | $28.00 |
| 9/28/2021 | Denise Strand | B140 | Revise and finalize Order Granting Joint Motion for Relief from the Automatic Stay (.1); upload Order (.1). | 0.20 | 140 | $28.00 |
| 10/1/2021 | Denise Strand | B140 | File Proof of Service of Order Granting Joint Motion for Relief from the Automatic Stay (.1); file Certificate of Service of FICO documents mailed to new creditor, Fuego Church, Inc. (.1). | 0.20 | 140 | $28.00 |

| Date | User | Task Code | Description | Billable | Rate | Total |
|------|------|-----------|-------------|----------|------|-------|
| 7/23/2021 | Denise Strand | B160 | Continue to review and revise chapter 11 documents, assemble and mark exhibits (3.7), email final drafts to Team for reciew and comments (.1); finalize drafts for filing (.3); begin filinjg - Chapter 11 Petition (.1);  file Motion for Joint Administration, Chapter 11 Case Management Summary, Application to Employ S. Underwood and Underwood Murray, P.A., Application to Employ Tim B. Wright and Wright Ponsoldt, Application to Employ Kara Rockenbach Link and Link & Rockenbach, PA, Application to Employ Keen Summat as Real Estate Broker, Motion to Determine Adequate Assurance Utility Services, Notice of Filing Declaration of Christophe Rothpletz (2.5). | 6.80 | 140 | $952.00 |
| 8/6/2021 | Denise Strand | B160 | Draft Notice of Hearing on Application to Employ WPL (.1); file Notice of Hearing (.1); draft Notice of Hearing on Application to Employ L&R (.1); file Notice of Hearing (.1); draft Notice of Hearing on Application to Employ Keen Summit (.1); file Notice of Hearing (.1). | 0.60 | 140 | $84.00 |
| 8/17/2021 | Denise Strand | B160 | Minor revision to Order Approving Debtors' Application to Employ Scott A. Underwood and Underwood Murray, P.A. as Debtors' Counsel Effective as of the Peititon Date (.1); upload Order (.1). | 0.20 | 140 | $28.00 |
| 8/19/2021 | Denise Strand | B160 | Draft Proof of Service of Order Approving Debtors' Application to Employ Scott A. Underwood and Underwood Murray, P.A. as Debtors' Counsel Effective as of the Petition Date. | 0.10 | 140 | $14.00 |
| 8/20/2021 | Denise Strand | B160 | File Proof of Service of Order Approving Debtors' Application to Employ Scott A. Underwood and Underwood Murray, P.A. as Debtors' Counsel Effective as of the Petition Date. | 0.10 | 140 | $14.00 |
| 8/23/2021 | Denise Strand | B160 | Upload Order Approving Debtors' Application to Employ Tim. B. Wright and Wright, Ponsoldt & Lozeau, Trial Attorneys, LLP, as Special Counsel Effective as of the Petition Date;  Order Approving Application to Employ Kara Rockenbach Link and Link & Rockenbach, PA, as Special Counsel to the Debtors; Order Approving Debtors' Application to Employ Keen Summit Capital Partners, LLC as Real Estate Broker. | 0.10 | 140 | $14.00 |
| 8/25/2021 | Denise Strand | B160 | Draft Proof of Service of Order Approving Debtors' Application to Employ Tim B. Wright and Wright, Ponsoldt & Lozeau, Trial Attorneys, LLP, as Special Counsel Effective as of the Petition Date, Order Approving Debtors' Application to Employ Kara Rockenbach Link and Link & ROckenbach , PA as Special Counsel to the Debtors, and Order Approving Debtors' Application to Employ Keen  Summit Capital Partners, LLC as Real Estate Broker. | 0.10 | 140 | $14.00 |
| 8/27/2021 | Denise Strand | B160 | File Proof of Service of Order Approving Debtors' Application to Employ Tim B. Wright and Wright, Ponsoldt & Lozeau, Trial Attorneys, LLP, as Special Counsel Effective as of the Petition Date, Order Approving Debtors' Application to Employ Kara Rockenbach Link and Link & ROckenbach , PA as Special Counsel to the Debtors, and Order Approving Debtors' Application to Employ Keen  Summit Capital Partners, LLC as Real Estate Broker. | 0.10 | 140 | $14.00 |
| 8/31/2021 | Denise Strand | B160 | Accept redline changes and finalize Application to Employ Ted Tamargo and Buchanan Ingersoll & Rooney PC as Special Counsel to the Debtors (.1); assemble exhibits and file Applciation (.1); draft proposed Order Approving Applcation to Employ (.1); upload Order (.1). | 0.40 | 140 | $56.00 |
| 9/9/2021 | Denise Strand | B160 | Draft Proof of Service of Order Approving Debtors' Application to Employ Ted Tamargo and Buchanan Ingersoll & Rooney PC as Special Counsel to the Debtors Effective as of August 26, 2021. | 0.10 | 140 | $14.00 |
| 9/9/2021 | Denise Strand | B160 | Telephone call to Chambers re status of Order Approving Debtors' Application to Employ Ted Tamargo and Buchanan Ingersoll & Rooney PC as Special Counsel to the Debtors | 0.10 | 140 | $14.00 |
| 9/13/2021 | Denise Strand | B160 | File Proof of Service of Order Approving Debtors' Application to Employ Ted Tamargo and Buchanan Ingersoll & Rooney PC as Special Counsel to the Debtors Effective as of August 26, 2021. | 0.10 | 140 | $14.00 |
| 10/7/2021 | Denise Strand | B160 | Draft Order Approving Application to  Employ William J. Berg and Kitchens Kelley Gaynes PC as Special Counsel. | 0.10 | 140 | $14.00 |
| 10/7/2021 | Denise Strand | B160 | Revise Application to Employ Kitchens and Mr. Berg (.1); revise Declaration for Mr. Berg (.1); file Application to Employ (.1). | 0.30 | 140 | $42.00 |
| 10/19/2021 | Denise Strand | B160 | Draft Proof of Service of Order Approving Application to Employ Retain William J. Berg and Kitchens Kelley Gaynes PC as Special Counsel for FICO (.1); fie Proof of Service (.1). | 0.20 | 140 | $28.00 |
| 10/14/2021 | Denise Strand | B185 | Draft Notice of Hearing on FICO Financial Corporatoin's Motion for Order Authorizing Lease Transaction Under 11 U.S.C. § 363 (.1); File Notice of Hearing (.1). | 0.20 | 140 | $28.00 |
| 10/26/2021 | Denise Strand | B185 | Draft Order Granting FICO Financial Corp.'s Motion for Order Authorizing Lease Transaction under 11 U.S.C § 363 (.1); upload Order Granting (.1). | 0.20 | 140 | $28.00 |
| 11/3/2021 | Denise Strand | B185 | Draft Proof of Service of Order Granting FICO Financial Corp.'s Motion for Order Authorizing Lease Transaction Under 11 U.S.C. § 363 (.1); file Proof of Service (.1). | 0.20 | 140 | $28.00 |
| 9/16/2021 | Denise Strand | B190 | Prepare service email to all counsel with link to documents in response to Notice of 2004 Examination Duces Tecum of FICO Finanaicl Corporation. | 0.10 | 140 | $14.00 |
| 11/2/2021 | Denise Strand | B190 | Draft Notice of Appearance and Request for Notice and Service for S. Underwood in the Adversary Proceeding (.1); draft Notice of Appearance and Request for Notice and Service for M. Sydow in the Adversary Proceeding (.1). | 0.20 | 140 | $28.00 |
| 11/3/2021 | Denise Strand | B190 | File Expedited Motion for Order Directing Agreed Mediation and Authorizing Payment of Mediator Fees. | 0.10 | 140 | $14.00 |

| Date | User | Task Code | Description | Billable | Rate | Total |
|---|---|---|---|---|---|---|
| 7/27/2021 | Denise Strand | B210 | File Corporate Ownership Statement (.1); draft Amended Certificate of Service of Documents 2, 3, 4, 5, 6, 7, 8, 9 (.2); file Amended Certificate of Service (.1). | 0.40 | 140 | $56.00 |
| 7/28/2021 | Denise Strand | B210 | Preparation of and revisions to U.S. Trustee Financial Requirements Checklist of documents, Certifications and Declarations for client signature. | 2.00 | 140 | $280.00 |
| 8/3/2021 | Denise Strand | B210 | Receipt and review of the Court's Notice of Undeliverable Mail regarding Creditor Magellan Properties, Inc. research the Georgia Secretary of State's office for a current address of creditor; draft Notice of Change of Address of Creditor | 0.10 | 140 | $14.00 |
| 8/5/2021 | Denise Strand | B210 | Revise and finalize Notice of Hearing on Motion for Authority to Maintain Pre-Petition Bank Accounts (.1); file Notice of Hearing (.1). | 0.20 | 140 | $28.00 |
| 8/13/2021 | Denise Strand | B210 | Accept changes to 2021_08_12_Parausa - Confidentiality Agreement - FICO Parusa v.2 - hjb comments (.1); run comparison of hjb comments to M. Murray's document (.1). | 0.20 | 140 | $28.00 |
| 8/16/2021 | Denise Strand | B210 | Prepare materials for the Intial Debtor Interview for Parusa Investment Corporaiton and FICO Financial Corporation on August 17. | 0.80 | 140 | $112.00 |
| 8/17/2021 | Denise Strand | B210 | Draft Notice of Hearing on Motion to Determine Adequate Assurance for Payment of Utility Servies (.1); file Notice of Hearing (.1). | 0.20 | 140 | $28.00 |
| 8/17/2021 | Denise Strand | B210 | Continue revisions to Notice of Change of Address and Remove Duplicate Creditors re returned mail (.1); research for correct and updated addresses (.1); revise Proof of Service of Returned U.S. Mail (.1); draft Notice of Hearing on Motion to Determine Adequate Assurance for Payment of Utility Services (.1). | 0.40 | 140 | $56.00 |
| 8/20/2021 | Denise Strand | B210 | Upload Order Approving Debtors' Motion to Extend Time to File Tax Returns. | 0.10 | 140 | $14.00 |
| 8/23/2021 | Denise Strand | B210 | Upload Order Approving Debtors' Motion for Authority to Maintain Prepetitiom Bank Accounts. | 0.10 | 140 | $14.00 |
| 8/23/2021 | Denise Strand | B210 | File Monthly Operating Report for July 2021 for FICO Financial Corporation (.1)' file Monthly Operating Report for July 2021 for Parusa Investment Corporation (.1). | 0.20 | 140 | $28.00 |
| 8/25/2021 | Denise Strand | B210 | Draft Proof of Service of Order Granting Debtors' Motion for Authority to Maintain Prepetition Bank Accounts (.1); draft Proof of Service Order Approving Debtors' Motion to Extend Time to File Tax Returns (.1). | 0.20 | 140 | $28.00 |
| 8/27/2021 | Denise Strand | B210 | File Proof of Service of Order Granting Debtors' Motion for Authority to Maintain Prepetition Bank Accounts (.1); File Proof of Service Order Approving Debtors' Motion to Extend Time to File Tax Returns (.1). | 0.20 | 140 | $28.00 |
| 9/21/2021 | Denise Strand | B210 | File Monthly Operating Report for Parusa Investment Corporation for the period August 1, 2021 through August 31, 2021 (.1); file Monthly Operating Report for FICO Financial Corporation for the period August 1, 2021 through August 31, 2021 (.1). | 0.20 | 140 | $28.00 |
| 9/22/2021 | Denise Strand | B210 | Draft Notice of Filing 2020 Tax Returns. | 0.10 | 140 | $14.00 |
| 9/28/2021 | Denise Strand | B210 | Assemble tax returns for Notice of Filing Tax Returns (.2); file Notice of Filing (.1). | 0.30 | 140 | $42.00 |
| 10/7/2021 | Denise Strand | B210 | Prepare FICO Financil Corporation's Motion for Order Authorizing Lease Transaction Under 11 U.S.C. § 363 with exhibits for filing (.1); file Motion (.1). | 0.10 | 140 | $14.00 |
| 10/21/2021 | Denise Strand | B210 | File Monthly Financial Report for September 2021 of Debtor, Parusa Investment Corporation (.1); file Monthly Financial Report for September 2021 of Debtor, FICO Investment Corporation (.1). | 0.20 | 140 | $28.00 |
| 7/26/2021 | Denise Strand | B320 | Revise Order Conditionally Granting Debtors' Motion to Detetrmine Adequate Assurance of Payment for Utility Services, or in the Alternative, Establishing the Procedures for Determining Adequate Assurance (.1); upload Order (.1). | 0.10 | 140 | $14.00 |
| 8/23/2021 | Denise Strand | B320 | Draft Proof of Service of Order Establishing Deadline for Filing Plan and Disclosure Statement. | 0.10 | 140 | $14.00 |
| 8/24/2021 | Denise Strand | B320 | Revise Proof of Service of Order Establishing Deadline for Filing Plan and Disclosure Statement (.1); file Proof of Service (.1). | 0.20 | 140 | $28.00 |
| 10/22/2021 | Denise Strand | B320 | File Certificate of Service of documents mailed to second set of additional creditors. | 0.10 | 140 | $14.00 |
| 10/25/2021 | Denise Strand | B320 | Upload Order Approving Bid Procedures in Connection with the Sale of Substantially all of the Debtors' Assets, Granting Related Relief and Establishing Deadlines. | 0.10 | 140 | $14.00 |
| 11/11/2021 | Denise Strand | B320 | Draft Certifice of Service of Solicitation Package  (.1). | 0.10 | 140 | $14.00 |
| 11/11/2021 | Denise Strand | B320 | Draft Certificate of Service Re: Parusa Investment Corporation and FICO Financial Corporation's Joint Disclosure Statement in Support of Plan of Reorganization, Parusa Investment Corporation and FICO Financial Corporation's Joint Plan of Reorganization, Order Conditionally Approving Disclosure Statement, Fixing Time to File Objections to the Disclosure Statement, Fixing Time to File Applications for Administrative Expenses, Setting Hearing on Confirmation of the Plan, and Setting Deadlines with Respect to Confirmation Hearing, and Ballot for Accepting or Rejecting Plan of Reorganization (.1); file Certificate of Service (.1). | 0.20 | 140 | $28.00 |
| 11/15/2021 | Denise Strand | B320 | Upload Order Granting Debtors' Motion to Shorten Notice for Time to File Objection to Disclosure Statement and Confirmation. | 0.10 | 140 | $14.00 |
| | | | **Total DENISE** | **29.00** | | **$4,060.00** |
| 7/23/2021 | Megan Murray | B110 | Post Filing administration of first day motions, Applications to employ and related filings. | 5.40 | 450 | $2,430.00 |

| Date | User | Task Code | Description | Billable | Rate | Total |
|------|------|-----------|-------------|----------|------|-------|
| 7/26/2021 | Megan Murray | B110 | Communicate with US Trustee re filing and potential brokers (.2) follow up with Utilities Motion and upload of order (.1) circulate email communications to Broker (Keen), C Rothpletz, T. Wright, K Rockenbach, and US Trustee related to applications (.3) draft Joint Motion for Admin Order for FICO (court asked for second) and advise on filing in FICO Case (.4) Call Denise Barnett (UST) re Parusa and FICO overview, case posture, posiiton of various creditors and extensive questions related to case managment and cash management (1) and review and revise Supplemental COS after filing on Friday late in the day (.4) | 2.40 | 450 | $1,080.00 |
| 7/27/2021 | Megan Murray | B110 | Calls to AXOS, (.2)  US Trustee (.2) and C Rothpletz (.2) re debtor in possession accounts, additional drafting of IDI documentation, B202 declaration and supplements for US Trustee's office for extensive IDI package (2) | 2.60 | 450 | $1,170.00 |
| 7/27/2021 | Megan Murray | B110 | Work on Declaration revisions, follow up on amended Certificate of Service issues (.2) address corporate ownership statements (.4) and amended Case Management Summary based on additional facts and requests from Court to draft one for each jointly administered debtor (.6) Extensive coordination of Initial Debtor Interview documentation (1.8) and work with C Rothpletz to have executed and overview of Debtor rules (.8) | 3.80 | 450 | $1,710.00 |
| 7/30/2021 | Megan Murray | B110 | Review and approve Cert of Service and address Court questions re caption and local rules re Motion for Joint Admin | 0.30 | 450 | $135.00 |
| 7/30/2021 | Megan Murray | B110 | Address possible follow up issues with schedules to adjust for changes with AR and AP. | 0.40 | 450 | $180.00 |
| 8/3/2021 | Megan Murray | B110 | Call with C Rothpletz re additional filing items and post-filing changes based on known claims from creditors; adjustments to schedules and preparation for IDI. | 0.40 | 450 | $180.00 |
| 8/4/2021 | Megan Murray | B110 | Advance IDI filings with instructions on package to Trustee's office. | 0.30 | 450 | $135.00 |
| 8/5/2021 | Megan Murray | B110 | Communicate with US Trustee's office re changes to ISI date and scheduling issues to avoid conflict and manage efficiencies. | 0.30 | 450 | $135.00 |
| 8/5/2021 | Megan Murray | B110 | Work on review and extensive revisions to IDI packet and call wtih changes to exhibits and bank statements. | 2.20 | 450 | $990.00 |
| 8/16/2021 | Megan Murray | B110 | Review and consider option to limit notices based on Review of similar pleadings in other cases and basis for implementing such procedures. | 0.30 | 450 | $135.00 |
| 10/18/2021 | Megan Murray | B110 | Strategy re advancement of case, mediaiton and assess risks and benefits of mediation. | 0.40 | 450 | $180.00 |
| 7/30/2021 | Megan Murray | B130 | Coordinate call to discuss plan filing and timing; strategy related to asset disposition and holding funds during appeal (.2) call with D Levy and C Rothpletz re disposiiton process (.4) | 0.20 | 450 | $90.00 |
| 8/10/2021 | Megan Murray | B130 | Call with D Levy re upcoming hearing, status of applicaiton, attenance at hearing, update on due diligence materials | 0.20 | 450 | $90.00 |
| 8/11/2021 | Megan Murray | B130 | Review and revise NDA and incorporate others' comments and send to Keen Summit with email note regarding same | 0.80 | 450 | $360.00 |
| 8/12/2021 | Megan Murray | B130 | Address additional comments for NDA (.3) | 0.30 | 450 | $135.00 |
| 8/12/2021 | Megan Murray | B130 | Call with S Knopka and A Rose re issues in case, sale of assets, stay relief. | 0.50 | 450 | $225.00 |
| 8/13/2021 | Megan Murray | B130 | Call with C Rothpletz to discuss due diligence materials and update on status wtih Plaintiffs' counsel (.3) and communicate with D Levy re same and sale process (.2) | 0.50 | 450 | $225.00 |
| 8/16/2021 | Megan Murray | B130 | Strategy and analysis as to Motion to Sell and Bid Procedures and timing of same (.8); review of marketing materials budget and consideration of needs for local / national marketing and related cost / benefit (.3)  begin draft of sale motion (1.4) | 2.50 | 450 | $1,125.00 |
| 8/17/2021 | Megan Murray | B130 | Review and revise bid procedures | 2.00 | 450 | $900.00 |
| 8/19/2021 | Megan Murray | B130 | Work on stay relief issues (.4) and bid procedures in advance of sale motion (1.7) | 2.10 | 450 | $945.00 |
| 8/23/2021 | Megan Murray | B130 | Extensive draft of bid procedures and M to Sell | 3.20 | 450 | $1,440.00 |
| 8/29/2021 | Megan Murray | B130 | Review and revise M to approve Bld Procedures in connection with prior bid procedures draft (2.1) and circulate to team with comment (.1) | 2.20 | 450 | $990.00 |
| 8/30/2021 | Megan Murray | B130 | Communicate with Keen re bid procedures (.2) make additional changes to Bid Procedures following comments from Keen (.5) , and address strategy questions related to timing and process (.6) Address payment to Keen for marketing budget (.1) | 1.40 | 450 | $630.00 |
| 9/1/2021 | Megan Murray | B130 | Follow up with Keen re Bid Procedure comments and address various issues and strategies. | 0.50 | 450 | $225.00 |
| 9/2/2021 | Megan Murray | B130 | Find legal descriptions and send to T Tamargo with comment. (.2); call with H Bordwin re bid procedures, (.5) and revisions to same following call (.8).  addtional revisions to NDA for E Signature purposes  (.4) | 1.90 | 450 | $855.00 |
| 9/6/2021 | Megan Murray | B130 | Review and revise bid procedures based on SAU redline changes | 1.80 | 450 | $810.00 |
| 9/15/2021 | Megan Murray | B130 | Finalize first draft of bid procedures and sales motion drafts | 0.80 | 450 | $360.00 |
| 9/22/2021 | Megan Murray | B130 | Review Title Requiremnets and Commitment for Texas parcel to address any sale issues, and consider additional notice parties. | 0.40 | 450 | $180.00 |
| 9/23/2021 | Megan Murray | B130 | Call with counsel for Tampa property tenant re Stay relief and sale process (.3) and follow up with Ted re same (.2)  Address ownership issue at TX property nd email to Keen re same with title (and review title. (.5) Address issues with Parusa creditor notices regarding sale | 1.00 | 450 | $450.00 |
| 9/24/2021 | Megan Murray | B130 | Review status report and provide comments back to Keen | 0.20 | 450 | $90.00 |

| Date | User | Task Code | Description | Billable | Rate | Total |
|---|---|---|---|---|---|---|
| 9/24/2021 | Megan Murray | B130 | Address questions related to additional creditors in matrix, ensuring all creditors are noticed in connection with potential rejection of executory contracts in sale process. | 0.50 | 450 | $225.00 |
| 9/27/2021 | Megan Murray | B130 | Review title commitments to determine outstanding issues in preparation for sale motion and sale (.5) and advance additions to creditor matrix (.1) review and approve Certificate of Service and filing of additional notice parties. (.1) | 0.70 | 450 | $315.00 |
| 9/29/2021 | Megan Murray | B130 | Draft  Motion to use property in ordarncy course, comfort motion (1.8) and call with C Rothpletz re lease issues (.2) Advance  with S Lieb (bestenheider) proof of interest discussion (.3) | 2.30 | 450 | $1,035.00 |
| 10/5/2021 | Megan Murray | B130 | Finalize and advance pleading for filing | 0.30 | 450 | $135.00 |
| 10/5/2021 | Megan Murray | B130 | Review and revise APA draft and circulate comments for review. | 1.50 | 450 | $675.00 |
| 10/17/2021 | Megan Murray | B130 | Prep Auction Motion and amend process in connection with strategy and timing discussion (.8) | 0.80 | 450 | $360.00 |
| 10/17/2021 | Megan Murray | B130 | Review and revise asset purchase agreement | 1.00 | 450 | $450.00 |
| 10/17/2021 | Megan Murray | B130 | Revise notice for inclusion of additional parties (.3)  work on APA  (1.2)  Communicate with Texa D pof H re Notice and sale issuesl (.4) | 1.90 | 450 | $855.00 |
| 10/18/2021 | Megan Murray | B130 | Address bid procedure questions, nuances and changes to APA (.5) review and revise email re taxes (.1) follow up on waiver issue for mediation (.2) work on matrix changes (.2) | 1.00 | 450 | $450.00 |
| 10/21/2021 | Megan Murray | B130 | Correspondence with Keen re access to data room and plan and prepare for sale and auction. | 0.20 | 450 | $90.00 |
| 10/21/2021 | Megan Murray | B130 | Call re Bid Procedures and Contract with T Tamargo | 1.20 | 450 | $540.00 |
| 10/21/2021 | Megan Murray | B130 | Extensive revision to Bid Procedures Order and Bid Procedures (1.2) revise BP and BPO after call (.4) send follow up email correspondence to T Tamargo re sales contract (.2) | 1.80 | 450 | $810.00 |
| 10/22/2021 | Megan Murray | B130 | Review and communicate re BP Order and acativity inthe case. | 0.30 | 450 | $135.00 |
| 10/22/2021 | Megan Murray | B130 | Address extensive Matrix issues to ensure notice to all potential creditors, tenants, lessees and executory contract parties. | 0.30 | 450 | $135.00 |
| 10/23/2021 | Megan Murray | B130 | Review leases in data room and pull additional notice addresses. | 1.50 | 450 | $675.00 |
| 10/25/2021 | Megan Murray | B130 | Finalize bid procedures (.4) email communications related to same, (.2) | 0.60 | 450 | $270.00 |
| 10/26/2021 | Megan Murray | B130 | Revisions to Bid Procedures Order, and communicate with T Tamargo re same | 0.30 | 450 | $135.00 |
| 10/27/2021 | Megan Murray | B130 | Advancement of APA and extensive review and redline items and revisons for first property (Tampa) (1.8), call to C Rothpletz re allocation of rents (.1) | 1.90 | 450 | $855.00 |
| 10/28/2021 | Megan Murray | B130 | Reserach Plan intrest and additional bonding issues (1.3) | 1.30 | 450 | $585.00 |
| 10/28/2021 | Megan Murray | B130 | Review and revise final Bid Procedures Order, and Bid Procedures and provide comments to T Tamargo for update and circulation / incorporation with sale agreements. | 1.40 | 450 | $630.00 |
| 11/1/2021 | Megan Murray | B130 | Emails with C Mahoney re data room and APA (.2) work on schedules for APA, leases, amended PP, rent rolls, contracts (.3) advance filing of bid procedures order and exhibits B (.5) consideration of shortened dates (.2)  Call with T Tamargo re schedules for sale contract .3 | 1.40 | 450 | $630.00 |
| 11/2/2021 | Megan Murray | B130 | Communicate with Keen re sale / status update, follow up on schedules of items for data room, | 0.30 | 450 | $135.00 |
| 11/3/2021 | Megan Murray | B130 | communicate with Keen re BPO (.1)  review revised APA for GA and redlines and address same, including additional creditors / executory contract holders for matrix (2.2)  review additional warranty issues for sales and communincate with T Tamargo re same (.4)  Communicate with C Mahoney and T Tamargo re status of sales and contracts (.2) | 2.70 | 450 | $1,215.00 |
| 11/9/2021 | Megan Murray | B130 | Review contracts in connection with sale process (.8) Communciate and call with Keen in connection with conracts and status of bidding (.4) email documents to Mr. Bowen in advance of call re Tampa (.2) | 1.60 | 450 | $720.00 |
| 11/12/2021 | Megan Murray | B130 | Follow up with C Rothpletz re DRS lease issues, status of work and payment (.2) | 0.20 | 450 | $90.00 |
| 8/9/2021 | Megan Murray | B140 | Call with T Wright and C Rothpletz re state Court case, stay relief issues and plan timing and strategy. | 0.60 | 450 | $270.00 |
| 8/20/2021 | Megan Murray | B140 | Communications from S. Lieb and with T Wright re Stay Relief Motion | 0.50 | 450 | $225.00 |
| 8/22/2021 | Megan Murray | B140 | Draft M for Relief from Stay (joint) and accompanying order (.7) and advance orders from last week's hearing with same counsel (.1) | 0.80 | 450 | $360.00 |
| 8/23/2021 | Megan Murray | B140 | Review and revise Stay Relief motion to include case law and address additional issues from SAU, and circualte with comment (.8) | 0.80 | 450 | $360.00 |
| 8/24/2021 | Megan Murray | B140 | Call with WPL and SAU re Stay Relief issues | 0.20 | 450 | $90.00 |
| 8/25/2021 | Megan Murray | B140 | Review redline changes from S Lieb for stay relief motion and circulate iwth comment | 0.30 | 450 | $135.00 |
| 8/29/2021 | Megan Murray | B140 | Review and revise M for Relief from Stay and address possible issues with timing and strategy related to R Rothpletz and FICO in connection with same (.5). | 0.50 | 450 | $225.00 |
| 9/12/2021 | Megan Murray | B140 | Finalize and file Motion for Stay Relief | 0.30 | 450 | $135.00 |
| 9/28/2021 | Megan Murray | B140 | Review and revise order on M for Relief from Stay (.2) email to T Wright and K Rockenbach re MRS (.1) and advance upload (.1) and advance filing of tax returns (.1) | 0.50 | 450 | $225.00 |
| 10/15/2021 | Megan Murray | B140 | Address EMCOR claim and alleged lien (.2) and initial review of case law on stay violaitons (.5) | 0.70 | 450 | $315.00 |
| 8/18/2021 | Megan Murray | B150 | Prepare for (.3) Attend 341 examination and communicate with  C Rothpletz re same 1.5 | 1.80 | 450 | $810.00 |
| 8/19/2021 | Megan Murray | B150 | Extensive email to Kara Rockenbach and T Wright re 341 exam and related issues. | 0.40 | 450 | $180.00 |

| Date | User | Task Code | Description | Billable | Rate | Total |
|---|---|---|---|---|---|---|
| 7/26/2021 | Megan Murray | B160 | Communications with K Link and Keen to address timing issues in connection with applicaitons and set up call with both. | 0.30 | 450 | $135.00 |
| 7/30/2021 | Megan Murray | B160 | Communicate with C Rothpletz re Keen  application and deadlines. | 0.30 | 450 | $135.00 |
| 8/5/2021 | Megan Murray | B160 | Advance notice of hearing on applications (.5) communicate with Keen re upcoming hearing and attendance (.1) | 0.60 | 450 | $270.00 |
| 8/12/2021 | Megan Murray | B160 | Review and revise order on Keen Application | 0.40 | 450 | $180.00 |
| 8/17/2021 | Megan Murray | B160 | Finalize drafts of CM Summary, applications and other motions and modify checklist accordingly 3.4 | 3.40 | 450 | $1,530.00 |
| 8/18/2021 | Megan Murray | B160 | Communicate with US Trustee and M Bordwin in advance of hearing re indemnity issues in application to employ Keen (.5) call with C Rothpletz re Title and RE Counsel following hearing (.5) attend hearing on first day motions(1.0) | 2.00 | 450 | $900.00 |
| 8/19/2021 | Megan Murray | B160 | Review and revise orders on employment of professionals. (.8) and communicate with Professionals re same (.3) | 1.20 | 450 | $540.00 |
| 8/25/2021 | Megan Murray | B160 | Email to T Wright and K Rockenback with orders and comments (.1), email Keen order with comment (.1) and follow up on service of orders (.1) | 0.30 | 450 | $135.00 |
| 8/25/2021 | Megan Murray | B160 | Review engagement letter from T Tamargo; review and revise declaration and application to match and address questions related to retainer agreement. | 0.80 | 450 | $360.00 |
| 8/27/2021 | Megan Murray | B160 | Finalize draft of T Tamargo application and circualte to T Tamargo with comment for review. | 0.30 | 450 | $135.00 |
| 8/30/2021 | Megan Murray | B160 | Review and respond to email regarding disinterestedness and review of creditor matrix for T Tamargo's application with addtional information included in schedules | 0.30 | 450 | $135.00 |
| 8/31/2021 | Megan Murray | B160 | Review of minor changes / redlines and advance filing of T Tamargo's application for employment | 0.20 | 450 | $90.00 |
| 9/13/2021 | Megan Murray | B160 | Review and approve order on application to retain T Tamargo | 0.10 | 450 | $45.00 |
| 10/14/2021 | Megan Murray | B160 | Email correspondence with Kitchens, T Tamargo re engagement and application re Kitchens | 2.00 | 450 | $900.00 |
| 10/21/2021 | Megan Murray | B160 | Address billing questions wtih T Tamargo in connection with upcoming application for fees. | 0.20 | 450 | $90.00 |
| 10/27/2021 | Megan Murray | B185 | Review, revise and approve Fico order | 0.20 | 450 | $90.00 |
| 8/16/2021 | Megan Murray | B190 | Address issue with City of Lake Wales water / utility issue. | 0.10 | 450 | $45.00 |
| 8/26/2021 | Megan Murray | B190 | Draft and circualte email on 2004 information, background, call from Plaintiff and what they are seeking and strategy related to same (.3) and call with C Rothpletz re issues with FICO interest (.2) and related follow up email to describe same (.2) | 0.70 | 450 | $315.00 |
| 8/26/2021 | Megan Murray | B190 | Prepare for (.3) and Call / email with K Rockenback to address bonding and timing issues related to appeal (.4) and related call with T Wright et al to discuss same, moving forward with Stay Relief and 2004 status (.3) | 1.00 | 450 | $450.00 |
| 10/5/2021 | Megan Murray | B190 | Email S Lieb re discovery issues. | 0.10 | 450 | $45.00 |
| 10/8/2021 | Megan Murray | B190 | Discuss FINUSA and related entity inclusion into 2004 exam response, strategy regarding overall production with C Rothpletz (.3); review and revise 2004 response (.4) and production of documents and response (.3) | 1.00 | 450 | $450.00 |
| 10/11/2021 | Megan Murray | B190 | Communicate with C Rothpletz meeting, and follow up re hearing and updates related to status of state court case. | 0.30 | 450 | $135.00 |
| 11/3/2021 | Megan Murray | B190 | Call from S Lieb re agreed order re mediation (.1) and attendance at hearing (.1) | 0.20 | 450 | $90.00 |
| 11/8/2021 | Megan Murray | B190 | Communications with Chambers re mediator motion (.3) advance COS on expedited motion (.2) | 0.50 | 450 | $225.00 |
| 11/8/2021 | Megan Murray | B190 | Mediation planning including review and outline of additional documents from Cassie Baxter  in connection with mediation statment (.8) add thoughts on same as related to various claims asserted against FICO (.5) | 1.30 | 450 | $585.00 |
| 11/10/2021 | Megan Murray | B190 | Call with S Lieb re mediation and offers (.4) + (.2) and strategy re mediation issues and process. | 0.60 | 450 | $270.00 |
| 11/11/2021 | Megan Murray | B190 | Review Parusa SOL defense / research and provide additional thoughts /comments on same in advance of pending mediation (.6) prepare for mediation with review / understanding of outline of interests / ownership dispute, transfers of interests (1.4) | 2.00 | 450 | $900.00 |
| 11/12/2021 | Megan Murray | B190 | Review and revise mediation statement with additioanl review of documents from Cassie Baxter, notes from prior discussions and status of FICO issues, (1.3) revisions requested from S Underwood related to FICO (.4) email documents related to same in connection with mediation on 11/15 (.2).  Review Mediaiton Statement from Bestenheider (.8) and skim extensive exhibits (.2) | 3.00 | 450 | $1,350.00 |
| 11/15/2021 | Megan Murray | B190 | Attend mediation with Bestenheider from 9am to 7pm and consultation with Client, related parties and judge Hazouri (10 hrs) (2 NC) | 8.00 | 450 | $3,600.00 |
| 7/28/2021 | Megan Murray | B210 | Call with US Trustee's office as a follow up relating to DIP accounts (.4) review correspondence from Knopka and consider in overall strategy and plan moving forward (.1) advance suggestion of bankruptcy in state court case (.3) review, revise and approve both additional motion & order on joint adminstration (.3) communicate with C Rothpletz and Axos re bank accounts (.2) prepare for CRothpletz to review and sign IDI forms and overview of case and Debtor responsibilities (1) | 2.30 | 450 | $1,035.00 |
| 7/30/2021 | Megan Murray | B210 | Review and approve COS re utility motion. (.1) | 0.10 | 450 | $45.00 |
| 8/2/2021 | Megan Murray | B210 | Review and respond to C Rothpltez question re bank account / DIP issues. | 0.10 | 450 | $45.00 |
| 8/10/2021 | Megan Murray | B210 | Review correspondence and call City Water (Grand Palace) and response to C Rothpletz via email about same (.1) call TECO and related correspondence regarding new accounts and shut off of service as indicated by TECO (.3) | 0.50 | 450 | $225.00 |

| Date | User | Task Code | Description | Billable | Rate | Total |
|------|------|-----------|-------------|----------|------|-------|
| 8/12/2021 | Megan Murray | B210 | Review and respond to question from Christophe re roofing issue | 0.20 | 450 | $90.00 |
| 8/16/2021 | Megan Murray | B210 | Coordinate notice of change of addresses, duplicates, advance filings for same. | 0.40 | 450 | $180.00 |
| 8/16/2021 | Megan Murray | B210 | Call C Rothpletz re MOR filings (.4) and review new MOR form for questions related to filing (.2) | 0.60 | 450 | $270.00 |
| 8/17/2021 | Megan Murray | B210 | Email to C Rothpletz re Utility Motion and issues related to same .3 | 0.30 | 450 | $135.00 |
| 8/17/2021 | Megan Murray | B210 | Prepare for Initial Debtor Interview (.5) attend initial debtor interview (1.0) revise and upload order of application (.3) and review rules related to same (.4) manage attenance for tomorrow's hearing with Keen (.2) address objection issues from TECO (.5) send addtiional documents ot L Daniels post IDI and communciations with L Daniels re same (.6) | 3.50 | 450 | $1,575.00 |
| 8/18/2021 | Megan Murray | B210 | Prepare for hearing (1) and communicate with TECO in advance of hearing related to dispute on adequate protection (.4) call with C Rothpletz related to TECO issues (.2) | 1.60 | 450 | $720.00 |
| 8/22/2021 | Megan Murray | B210 | Review and provide feedback on MORs and related schedules. | 4.00 | 450 | $1,800.00 |
| 8/23/2021 | Megan Murray | B210 | Advance and answer questions re notice issues | 0.30 | 450 | $135.00 |
| 8/23/2021 | Megan Murray | B210 | Call Grand Prarie re Utilities and analyze issue in connection with Utilities order (..2) | 0.30 | 450 | $135.00 |
| 8/23/2021 | Megan Murray | B210 | Address additional follow up questions related to MOR valuation | 0.50 | 450 | $225.00 |
| 8/25/2021 | Megan Murray | B210 | Review tax appeal issue and related information provided by C Rothpletz and address questions related to payment under a reservation of rights in the ordinary course (.4) call again to Grand Prarie to address utility issue (.2) and related correspondence. | 0.60 | 450 | $270.00 |
| 8/30/2021 | Megan Murray | B210 | Address questions re tax returns with C Rothpletz. | 0.20 | 450 | $90.00 |
| 9/2/2021 | Megan Murray | B210 | Call and email with C Rothpletz re utility company issues (.3) call to Grand Prarie to discuss same (.2) and related strategy to reduce costs and risks assocated with new service issues (.1) | 0.60 | 450 | $270.00 |
| 9/30/2021 | Megan Murray | B210 | Communicate with C Rothpletz re Fuego Lease and revise same based on advance payment, leasing commissions. | 0.40 | 450 | $180.00 |
| 10/14/2021 | Megan Murray | B210 | Review and approve notice of hearing re Fuego lease (.1) | 0.10 | 450 | $45.00 |
| 10/17/2021 | Megan Murray | B210 | Prepare motion re new lease / ordinary course | 1.20 | 450 | $540.00 |
| 10/26/2021 | Megan Murray | B210 | Prepare for and attend hearing on Fuego Lease | 1.30 | 450 | $585.00 |
| 11/2/2021 | Megan Murray | B210 | Communicate with C Rothpletz re security deposits and MOR issues (.1) and review local rules for same (.1) | 0.20 | 450 | $90.00 |
| 11/3/2021 | Megan Murray | B210 | Review notice of hearing on State Court items set for 11/30 (.1) address mediation issues iwth Mediator Matrix and C Rothpletz (.2) | 0.40 | 450 | $180.00 |
| 11/10/2021 | Megan Murray | B210 | Review and revise DRS Lease issue with review and incorporation of Property Mangament Contract and DRS 10th lease amendment. | 2.20 | 450 | $990.00 |
| 8/27/2021 | Megan Murray | B240 | Follow up with C Rothpletz re Cobb County Tax issues and related strategy | 0.30 | 450 | $135.00 |
| 9/20/2021 | Megan Murray | B240 | Advance filing of tax returns (.1) | 0.10 | 450 | $45.00 |
| 10/7/2021 | Megan Murray | B250 | Call with C Rothpltez re discovery, and advacement of Fuego Broker commision .3, Modify motion to include lease as ordinary course transaction (.5) Strategy re aplciation with GA counsel (.2) Review and revise GA applciaiton to eliminate unnecessary background and ensure consistency with contract (.4) Review and prepare for (.3) and attend call with C Rothpletz re discovery (.8) | 2.50 | 450 | $1,125.00 |
| 9/2/2021 | Megan Murray | B310 | Call with S Lieb re MRS and 2004 exam and notice of filing proof of intrest (.5) and related strategy (.3) | 0.80 | 450 | $360.00 |
| 9/6/2021 | Megan Murray | B310 | Advance and strategy re upcoming 2004 document exam with notice from S Lieb (.3) | 0.30 | 450 | $135.00 |
| 9/13/2021 | Megan Murray | B310 | Review C Rothpletz's documents (purchase docs, annual reports) and resposnes to 2004 exam questions | 0.80 | 450 | $360.00 |
| 9/15/2021 | Megan Murray | B310 | Finalize responses to discovery / 2004 exam | 1.40 | 450 | $630.00 |
| 9/23/2021 | Megan Murray | B310 | Call with DynaFire to discuss claim status .3, address new mailing issues related to executory contract holders and potential claims. .6 | 0.90 | 450 | $405.00 |
| 9/24/2021 | Megan Murray | B310 | Call to C Rothpletz re additional creditors (.2) and prepare hand written note on each package to new creditors before filing re Claim Deadline. .3 | 0.50 | 450 | $225.00 |
| 9/28/2021 | Megan Murray | B310 | Call from Firepower re claim (.3) and review ad approve COS for additional creditors (.2) | 0.50 | 450 | $225.00 |
| 9/29/2021 | Megan Murray | B310 | Review and revise discovery response to S Lib re FICO. | 0.10 | 450 | $45.00 |
| 9/29/2021 | Megan Murray | B310 | Review proofs of interest and claims filed and advance internal review of same | 0.30 | 450 | $135.00 |
| 10/1/2021 | Megan Murray | B310 | Review and outline claims and circulate email re same | 0.60 | 450 | $270.00 |
| 11/2/2021 | Megan Murray | B310 | Prepare exigent motion for mediation with F Hazouri, with review of engagement correspondence and terms and timing of payment | 1.50 | 450 | $675.00 |
| 11/2/2021 | Megan Murray | B310 | Call re Complaint with FICO, strategy re claims at issue and potential mediation of issues and addressing in plan (.9) prepare exigent moton to compel mediation (1.4) | 2.30 | 450 | $1,035.00 |
| 11/12/2021 | Megan Murray | B310 | Review limited objection by GA Tenant and comm. with C Rothpletz et al re same (.3) | 0.30 | 450 | $135.00 |
| 10/23/2021 | Megan Murray | B320 | Work on plan details related to injunction. | 0.80 | 450 | $360.00 |
| 10/24/2021 | Megan Murray | B320 | Work on treatment of classes of claims. | 0.70 | 450 | $315.00 |
| 10/25/2021 | Megan Murray | B320 | Prepare for hearing (.3) additional revisons to disclosure statement (2.5) addiitonal revisons to Fuego Order (.2) | 3.00 | 450 | $1,350.00 |
| 10/26/2021 | Megan Murray | B320 | Follow up with C Rothpltez re Tampa Bid Procedures, lease reconciliation. | 0.20 | 450 | $90.00 |
| 10/26/2021 | Megan Murray | B320 | Strategy re timing issues in connection with APA timing, sale and plan treatment(.2) | 0.20 | 450 | $90.00 |
| 10/26/2021 | Megan Murray | B320 | Review initial case law on impairment of classes in Chp. 11 with judgment on appeal, whether interest (and how much) is necessary to protect intersts and prevent impairment. | 1.40 | 450 | $630.00 |
| 10/26/2021 | Megan Murray | B320 | Review and revise plan and disclosure statement to update historical events. | 1.80 | 450 | $810.00 |

| Date | User | Task Code | Description | Billable | Rate | Total |
|------|------|-----------|-------------|----------|------|-------|
| 10/27/2021 | Megan Murray | B320 | Reserach impairment issues in connection with payment of all claims in full, bond and supersedeas bond issues to determine lack of impairment. (2) email D Barnett re proposed order (.2) Call with C Rothpletz related to varous creditor addresses for including in plan and service lists and related service advancement (.4) | 2.60 | 450 | $1,170.00 |
| 10/28/2021 | Megan Murray | B320 | Review and revise plan of reorganization (1) sale order and mailing issues with additional creditors (.5) strategy re classification issues (.3) | 1.80 | 450 | $810.00 |
| 10/29/2021 | Megan Murray | B320 | Additional work on Plan and Disclosure Statment to incorporate bid procedures items, definitions and advancement (1.0)  work on scheduling sale, auction, hearing and confirmation dates (.5) | 1.50 | 450 | $675.00 |
| 11/7/2021 | Megan Murray | B320 | Additional revisions to disclosure statement, incorporate Mr. Underwood's comments and changes and ensure consistency with plan | 1.20 | 450 | $540.00 |
| 11/8/2021 | Megan Murray | B320 | Call with C Rothpletz re mediaiton (.9) attend hearing on mediation (.3)  and prepare (.2) cirulate order (.1) call to S Lieb re mediation statement (.2) and mediation logistics (.2) Review FICO GE Issue related to debt and review of official records to ensure not missed security lien (.6) Review and revise disclosure statement and plan based on comments from varous parties including C ROthpletz and file after hours (2.8) | 5.20 | 450 | $2,340.00 |
| 11/9/2021 | Megan Murray | B320 | Review, revise and advance solicitation package and ballots for confirmation (.4)  call court re setting plan and disclosure statement for 12/6 and service of same (.2) | 0.60 | 450 | $270.00 |
| 11/10/2021 | Megan Murray | B320 | Revisons to Ballot and solicitation matrix - mailing. | 0.30 | 450 | $135.00 |
| 11/11/2021 | Megan Murray | B320 | Revisions to DRS Lease motion (.2) and consider timing of same in connection with Plan (.2) | 0.40 | 450 | $180.00 |
| 11/12/2021 | Megan Murray | B320 | Review and revise motion to shorten notice (.5) calculation of dates and soliciation timing (.4) advance laches organization in preparation for mediation (.2) Follow up on DRS lease timing and issues for completion of Motion with comm of questions to C Rothpletz (.3) and revisions to motion based on same (1.2) | 2.60 | 450 | $1,170.00 |
| | | | **TOTAL MEGAN** | **166.50** | | **$74,925.00** |
| 10/28/2021 | Melissa Sydow | B130 | Review the pleadings and judgment in order to calculate the pre and post judgment interest and then calculate the interest (.9). | 0.90 | 275 | $247.50 |
| 10/6/2021 | Melissa Sydow | B160 | Prepare an application to employ Kitchens, Kelly Gaynes, P.C. and Mr. Berg (1.2) and a draft declaration for William J. Berg (.9). | 2.10 | 275 | $577.50 |
| 10/13/2021 | Melissa Sydow | B190 | Review the corporate bylaws in order to determine where the corporations were formed in order to research the applicable law for statute of limitations for actions alleging improper dividends distribution (.3), then commence review the caselaw regarding statute of limitations for such actions brought in bankruptcy matters (.4) | 0.70 | 275 | $192.50 |
| 8/27/2021 | Melissa Sydow | B210 | Review proof of service for the Order Granting Motion For Authority to Maintain Pre-Petition Bank Accounts and proof of service for the Order Granting the Motion to Extend Time to File Tax Returns, for filing. | 0.20 | 275 | $55.00 |
| 8/19/2021 | Melissa Sydow | B240 | Review the Court's order and related rules in order to prepare a motion to extend time to file tax returns (.4), then compose the Motion to Extend Time to File Tax Returns (.8) | 1.20 | 275 | $330.00 |
| 8/20/2021 | Melissa Sydow | B240 | Compose proposed order granting the motion to extend time to file the tax returns. | 0.50 | 275 | $137.50 |
| 9/29/2021 | Melissa Sydow | B310 | Discuss the claims analysis with Megan Murray. | 0.10 | 275 | $27.50 |
| 10/1/2021 | Melissa Sydow | B310 | Review and analysis of recently filed claims (2.2) and research online articles (.6). | 2.80 | 275 | $770.00 |
| 10/2/2021 | Melissa Sydow | B310 | Review the engagement letter of local counsel in Georgia, William Berg and Mr. Berg's bio on his website in order to prepare an application to employ Kitchens, Kelly Gaynes, P.C. and Mr. Berg (5). | 0.50 | 275 | $137.50 |
| 10/7/2021 | Melissa Sydow | B310 | Edit and revise the application to employ William J. Berg and Kitchens Kelley  Gaynes PC and edit and  revise the supporting affidavit of William J. Berg (1.6) then review the final version (.3) | 1.90 | 275 | $522.50 |
| 10/15/2021 | Melissa Sydow | B310 | Commence research of caselaw regarding the potential laches argument or statute of limitations argument on the claim related to unpaid dividends (2.4). | 2.40 | 275 | $660.00 |
| 10/18/2021 | Melissa Sydow | B310 | Review and analyze bankruptcy cases in the the 11th, specifically the Middle District that found a willful violation of the automatic stay (2.8), then compose summary of the cases for purposes of responding to the lien holder (.9); continue review the caselaw regarding the potential laches argument or statute of limitations argument on the claim related to unpaid dividends (2.1) and summarize the results (1.1) | 6.90 | 275 | $1,897.50 |
| 10/19/2021 | Melissa Sydow | B310 | Review and edit Notice of Service of Order Approving Application to Employ/Retain William J. Berg and Kitchens Kelley Gaynes PC as Special Counsel for FICO Financial Corporation for filing. | 0.30 | 275 | $82.50 |
| 10/20/2021 | Melissa Sydow | B310 | Finalize research and analysis of the statute of limitations and laches argument (.1) and then research whether mechanics lien have to be filed within 20 days of the bankruptcy. (.1). | 0.10 | 275 | $27.50 |
| 11/10/2021 | Melissa Sydow | B310 | Review and summarize caselaw to identify the statute of limitations on demanding an interest in stock. | 1.40 | 275 | $385.00 |
| | | | **TOTAL MELISSA** | **21.10** | | **$6,050.00** |
| 7/23/2021 | Scott Underwood | B110 | Review, edit, finalize, and related correspondence regarding first day filings and completion of the same. | 3.50 | 550 | $1,925.00 |
| 8/5/2021 | Scott Underwood | B110 | Assist with finalization of IDI packet. | 0.40 | 550 | $220.00 |
| 7/26/2021 | Scott Underwood | B130 | Conference with potentially interested property buyer M. Schnee (.1); | 0.10 | 550 | $55.00 |

| Date | User | Task Code | Description | Billable | Rate | Total |
|------|------|-----------|-------------|----------|------|-------|
| 8/9/2021 | Scott Underwood | B130 | Attend conference call regarding case process outline, broker engagement, upcoming hearing, and input from opposing counsel (.5); related correspondence (.2). | 0.70 | 550 | $385.00 |
| 8/11/2021 | Scott Underwood | B130 | Analysis and correspondence regarding items related to sale of properties and data room. | 0.40 | 550 | $220.00 |
| 8/16/2021 | Scott Underwood | B130 | Plan for and attend zoom meeting with real estate team regarding employment hearing and bid terms (.5); related correspondence (.2). | 0.70 | 550 | $385.00 |
| 8/29/2021 | Scott Underwood | B130 | Review and edit draft sale motion and bid procedures (.3). | 0.30 | 550 | $165.00 |
| 8/30/2021 | Scott Underwood | B130 | Correspondence with broker group regarding bid procedure specifics. | 0.30 | 550 | $165.00 |
| 9/2/2021 | Scott Underwood | B130 | Telephone conference with client and broker regarding specifics of bid procedures (.5); review draft bid procedures (.4). | 0.90 | 550 | $495.00 |
| 9/14/2021 | Scott Underwood | B130 | Correspondence with real estate counsel regarding sale process in bankruptcy. | 0.20 | 550 | $110.00 |
| 9/17/2021 | Scott Underwood | B130 | Conferences with T. Tamargo regarding properties, title insurance, sales contract and sale process (.2, .6); | 0.80 | 550 | $440.00 |
| 9/22/2021 | Scott Underwood | B130 | Analysis of and correspondence regarding title commitment. | 0.30 | 550 | $165.00 |
| 10/4/2021 | Scott Underwood | B130 | Analysis and correspondence regarding lease assumptions. | 0.10 | 550 | $55.00 |
| 10/7/2021 | Scott Underwood | B130 | Telephone conference with full team regarding sale status and updates regarding the same (.4); analysis and correspondence regarding upcoming hearing on bid procedures and US Trustee's comments to the same (.3). | 0.70 | 550 | $385.00 |
| 10/13/2021 | Scott Underwood | B130 | Prepare for (.4) and attend hearing on motion to approve bid procedures (.7); correspondence regarding the same and draft order/bid procedures (.4). | 1.50 | 550 | $825.00 |
| 10/15/2021 | Scott Underwood | B130 | Review and revise draft  Florida PSA, bid procedures, and proposed order on bid procedures. | 1.50 | 550 | $825.00 |
| 10/21/2021 | Scott Underwood | B130 | Conference with real estate counsel regarding contract terms and sale process (1.2) | 1.20 | 550 | $660.00 |
| 11/8/2021 | Scott Underwood | B130 | Conference with client and broker regarding Westshore property and stalking horse interest (.5); | 0.50 | 550 | $275.00 |
| 11/8/2021 | Scott Underwood | B130 | Conference with C. Bowen regarding potential stalking horse for Westshore property (.3); advance possible steps for negotiating the same (.2); related correspondence (.2). | 0.70 | 550 | $385.00 |
| 11/9/2021 | Scott Underwood | B130 | Analysis and correspondence regarding requests of possible stalking horse bidder. | 0.60 | 550 | $330.00 |
| 11/12/2021 | Scott Underwood | B130 | Follow up conference with stalking horse inquiring party (.3). | 0.30 | 550 | $165.00 |
| 8/23/2021 | Scott Underwood | B140 | Revise draft joint stay relief motion (.5); | 0.50 | 550 | $275.00 |
| 8/24/2021 | Scott Underwood | B140 | Conference with special counsel and client regarding stay relief motion for state court litigation (.2); related correspondence (.2). | 0.40 | 550 | $220.00 |
| 8/25/2021 | Scott Underwood | B140 | Analysis of and comment upon Bestenheider's comments to stay relief motion (.3). | 0.30 | 550 | $165.00 |
| 8/26/2021 | Scott Underwood | B140 | Conference with special counsel regarding state court litigation issues and stay relief motion (.3); | 0.30 | 550 | $165.00 |
| 8/29/2021 | Scott Underwood | B140 | Review updated draft stay relief motion and order (.2); | 0.20 | 550 | $110.00 |
| 9/10/2021 | Scott Underwood | B140 | Analysis of final edits and correspondence regarding joint stay relief motion. | 0.40 | 550 | $220.00 |
| 8/12/2021 | Scott Underwood | B160 | Review and correspondence regarding draft Keen engagement order. | 0.30 | 550 | $165.00 |
| 8/18/2021 | Scott Underwood | B160 | Conference with C. Rothpletz regarding counsel options for sale of real estate (.3); conference with T. Tamargo regarding the same (.2); follow up call with client and real estate counsel regarding the same (.5); related correspondence (.2). | 1.20 | 550 | $660.00 |
| 8/19/2021 | Scott Underwood | B160 | Telephone conference with T. Tamargo regarding bankruptcy retention (.1); related correspondence (.2). | 0.30 | 550 | $165.00 |
| 8/24/2021 | Scott Underwood | B160 | Conference with T. Tamargo regarding employment application (.3); | 0.30 | 550 | $165.00 |
| 8/25/2021 | Scott Underwood | B160 | Review and comment upon engagement terms of T. Tamargo and BIPC (.2); | 0.20 | 550 | $110.00 |
| 8/26/2021 | Scott Underwood | B160 | Conference with T. Tamargo regarding finalizing engagement (.1); | 0.10 | 550 | $55.00 |
| 10/5/2021 | Scott Underwood | B185 | Telephone conference with D. Powlen, counsel for Workforce regarding sale process (.3); | 0.30 | 550 | $165.00 |
| 10/12/2021 | Scott Underwood | B190 | Conference with S. Lieb regarding upcoming hearings and questions (.2); | 0.20 | 550 | $110.00 |
| 10/18/2021 | Scott Underwood | B190 | Prepare for (.2) and attend conference with client and special counsel for purposes of plan and related litigation/mediation decisions and strategy (.6); | 0.80 | 550 | $440.00 |
| 10/19/2021 | Scott Underwood | B190 | Conference with S. Lieb regarding possible mediation (.2); | 0.20 | 550 | $110.00 |
| 10/22/2021 | Scott Underwood | B190 | Conferences with possible mediators for Bestenheider disputes (.1, .2). | 0.30 | 550 | $165.00 |
| 10/27/2021 | Scott Underwood | B190 | Correspondence regarding mediation and related plan treatment for contested claims. | 0.30 | 550 | $165.00 |
| 10/29/2021 | Scott Underwood | B190 | Correspondence regarding mediating issues with verdict holder. | 0.80 | 550 | $440.00 |
| 11/1/2021 | Scott Underwood | B190 | Review and analysis of declaratory judgment complaint (.6); correspondence regarding mediation of the same and related claims (.4). | 1.00 | 550 | $550.00 |
| 11/2/2021 | Scott Underwood | B190 | Prepare for and attend telephone conference with client and T. Wright regarding mediation of litigation issues and proof of interest complaint (1.0); related correspondence (.2). | 1.20 | 550 | $660.00 |
| 11/5/2021 | Scott Underwood | B190 | Follow up conference with litigation counsel and client regarding pending adversary proceeding and strategy (.4); conference call regarding mediation statement and impact of mediation on the same (.5); | 0.90 | 550 | $495.00 |
| 11/8/2021 | Scott Underwood | B190 | Mediation preparation and mediation statement conference call with client (.9); | 0.90 | 550 | $495.00 |
| 11/10/2021 | Scott Underwood | B190 | Finalize financial analysis PDF and settlement offer for Bestenheider, as well as analysis of initial response to the same. | 0.40 | 550 | $220.00 |
| 11/15/2021 | Scott Underwood | B190 | Prepare for (.5) and attend mediation with Bestenheider (10.6; @1.5 NO CHARGE); | 9.80 | 550 | $5,390.00 |
| 8/4/2021 | Scott Underwood | B210 | Correspondence with client and tenant regarding various operational issues. | 0.40 | 550 | $220.00 |
| 8/17/2021 | Scott Underwood | B210 | Review of and analysis of issues/response to items raised in utility objection. | 0.60 | 550 | $330.00 |

| Date | User | Task Code | Description | Billable | Rate | Total |
|---|---|---|---|---|---|---|
| 8/18/2021 | Scott Underwood | B210 | Prepare for (.4) and attend hearing on status conference and first day motions (1.0); related correspondence with parties and the US Trustee regarding the same and possible edits (.3). | 1.70 | 550 | $935.00 |
| 9/30/2021 | Scott Underwood | B210 | Revise draft motion regarding Fuego lease. | 0.30 | 550 | $165.00 |
| 7/28/2021 | Scott Underwood | B310 | Review and analyze lengthy email from verdict holder regarding filing and various topics. | 0.20 | 550 | $110.00 |
| 8/23/2021 | Scott Underwood | B310 | Correspondence with prepetition creditor regarding maintenance amounts due. | 0.10 | 550 | $55.00 |
| 9/30/2021 | Scott Underwood | B310 | Review and analysis of Bestenheider's various claims. | 0.60 | 550 | $330.00 |
| 10/8/2021 | Scott Underwood | B310 | Analysis of draft discovery responses for contested claimant. | 0.20 | 550 | $110.00 |
| 10/24/2021 | Scott Underwood | B310 | Analysis of legal research of possible legal bars to FICO claims. | 0.30 | 550 | $165.00 |
| 11/12/2021 | Scott Underwood | B310 | Review and revise Bestenheider mediation statement (.7); related settlement correspondence (.2); assist in finalizing statement and gathering final materials (.4). | 1.30 | 550 | $715.00 |
| 7/26/2021 | Scott Underwood | B320 | Conference with S. Konopka regarding filing, purposes, and steps towards confirmation. | 0.30 | 550 | $165.00 |
| 8/13/2021 | Scott Underwood | B320 | Conferences with client and co-counsel regarding case update status and impact upon overall plan proposal, sale process, and presentation of the same at initial status conference (.5, .3); conference with D. Levy regarding the same (.2); | 1.00 | 550 | $550.00 |
| 10/25/2021 | Scott Underwood | B320 | Analysis of and revise plan treatment terms (1.3); analysis and correspondence regarding plan sale process bid procedures order (.3). | 1.60 | 550 | $880.00 |
| 10/26/2021 | Scott Underwood | B320 | Conference with S. Lieb regarding plan mediation (.1); analysis of and further advancement of plan terms and class treatments (.7); related correspondence (.2). | 1.00 | 550 | $550.00 |
| 10/28/2021 | Scott Underwood | B320 | Continued advancement of plan terms and sale analysis (.8); correspondence regarding the same and related mediation (.3). | 1.10 | 550 | $605.00 |
| 11/4/2021 | Scott Underwood | B320 | Initial review and edit of draft plan for circulation in initial state to client and co-counsel. | 1.10 | 550 | $605.00 |
| 11/7/2021 | Scott Underwood | B320 | Analysis of redline plan and ds and further edits to the same (.8). | 0.80 | 550 | $440.00 |
| 11/8/2021 | Scott Underwood | B320 | Assist in finalizing plan terms and filing. | 0.60 | 550 | $330.00 |
| 11/12/2021 | Scott Underwood | B320 | Review and revise draft plan notice motion and proposed order. | 0.20 | 550 | $110.00 |
| | | | **TOTAL SCOTT** | **50.70** | | **$27,885.00** |

$122,100.00